# 1

*[handwritten:]* Defendant's conviction of First degree premeditated murder was apparents because the autopsy photographs were relevent to the criminal case and were not unduly prejudicial to defendant. People V. Unger, 278 Mich. App. 210, 749 N.W.2d 272, 2008 Mich. App. LEXIS 587 (Mich. Ct. App. 2008).

**WESTERN MICHIGAN UNIVERSITY**

*[handwritten:]* Hamel Stryker M.D.

**SCHOOL OF MEDICINE**

**-POOR QUALITY ORIGINALS ATTACHED-**

*[handwritten:]* How about if photographs were excluded showing several self inflicted scars?

*[handwritten:]* How about if the Autopsy Report is coerced to be just what the prosecutor needs it to say and not say?

## Postmortem Examination Report

# BARBARA A. DAILEY

*[handwritten:]* MRE:
Rule 602: lack of personal knowledge
A witness may not testify to a matter unless evidence is introduced sufficient to support a finding that the witness has personal knowledge about of the matter. Evidence to prove personal knowledge may, but need not, consist of the witness's own

| | | | |
|---|---|---|---|
| WMed Number: | W16-668 | Procedure: | Full autopsy *[handwritten: testimony. This rule is subject to the provisions of Rule 703.]* |
| Date of Birth: | 02/26/1994 | Identification: | Transport pouch and body *[handwritten: Relating to]* tags *[handwritten: opinion testimony by expert witness]* |
| Date Pronounced Dead: | 09/04/2016 | County: | Muskegon |
| Age: | 22 years | Deputy Medical Examiner: | Amanda O. Fisher-Hubbard, M.D. |
| Sex: | Female | Persons in Attendance: | Megan Deats (assistant) |
| Date of Examination: | 09/05/2016 | | Sarah Prolo (assistant) |
| Time of Examination: | 08:00 | | |

---

### Examination and Investigative Findings:

I. Found unresponsive at her home lying prone with blood pooled around her face
II. Multiple injuries, including blunt and sharp force
   A. Head and neck – multiple incised wounds to the neck including injury to the trachea and right jugular vein; multiple cutaneous contusions, lacerations, and abrasions; fractured mandible and hyoid bone; left temporal lobe contusion
   B. Torso and extremities – incised wound to the right second finger, multiple cutaneous contusions and abrasions

---

**Cause of Death:**
**Multiple injuries, including blunt and sharp force**

**Manner of Death:**
**Homicide**

Department of Pathology
1000 Oakland Drive • Kalamazoo, MI • 49008-8074
269.337.6173 • med.wmich.edu

It is my opinion that BARBARA A. DAILEY, a 22-year-old woman who was found unresponsive at her home lying prone with blood pooled around her face, died as a result of multiple blunt and sharp force injuries. There were blunt and sharp force injuries to the head and neck, including multiple incised wounds to the neck with injury to the trachea and right jugular vein; multiple facial/head and neck contusions, lacerations, and abrasions; a fractured mandible; a fractured hyoid bone; and a left temporal lobe contusion. A component of asphyxia could not be excluded. There were blunt and sharp force injuries to the torso and extremities, including an incised wound to the right second finger and multiple cutaneous contusions and abrasions.

Amanda O. Fisher-Hubbard, M.D.
Deputy Medical Examiner
Wednesday, November 02, 2016

W16-668
BARBARA A. DAILEY
02/26/1994
Page 2 of 12

Based on the county medical examiner act, MCL 52.201 et seq., the Michigan Supreme Court has concluded that a county Medical examiner's duty is owed to the state. A medical examiner fulfills his/her duty statutory duty to investigate violent deaths by communicating his or her medical findings to the prosecution and testifying on behalf of the prosecution regarding the results of his/her investigation.

A county Medical examiner is expected to work closely with the prosecution in cases Related to the investigation of an unexpected death or violent death and is expected to testify on the prosecutions behalf. The United States Supreme Court does not limit the prosecution's duty to learn of favorable evidence to only the police or law enforcement agencies, but, instead extends this duty to any others acting on the governments behalf. Given a county's medical examiner's duty to act on the governments behalf in cases involving violent or unexpected deaths in Michigan, (1) the Medical examiner may be understood as acting on the governments behalf in a particular case; and (2) evidence within the medical examiner's control may be imputed to the government, even if unknown to the prosecution.

## Investigative Summary

Per the investigative report, medical records, emergency medical services report, and Muskegon Police Department Incident/Investigation report, BARBARA A. DAILEY, an adult white female, reportedly was found unresponsive at her home lying prone with blood pooled around her face. Her boyfriend or ex-boyfriend reportedly called 911 and emergency medical services responded to the scene; she was noted to have wounds to her neck and contusions to her face. She was conveyed to the emergency department, where she was pronounced dead.

## Receipt of Remains

The remains were transported to the morgue by Eric Hathorn on 09/05/2016 at 00:17 hours and assisted into the facility by Sarah Prolo of the Pathology Department.

## General External Examination

The remains are received in the supine position contained within a zippered transport pouch. A tag attached to the transport pouch bears the name "Daily Barbara." A seal securing the zippers on the transport pouch bears the number "0094868." A tag attached to the remains bears the name "Daily Barbara." It was clarified that the spelling of the decedent's last name is "Dailey."

The remains are received wearing and with:
- A pink tank top (previously cut)
- A pink bra (previously cut)
- Black/multicolored shorts
- Black bathing suit bottoms
- Pink briefs
- Two black/white shoes
- Two black socks
- A white towel
- A black hair elastic band
- A yellow metal necklace (broken) with yellow metal pendant
- A white metal curved navel barbell with blue stones
- A white metal tongue barbell
- Hospital identification band around the right wrist
- Right and left hand paper bags

The body is that of a well-developed, well-nourished white female appearing consistent with the reported age of 22 years. The remains are 66 inches long and weigh 134 pounds. The transport pouch and personal effects are included in the body weight.

**Postmortem changes:**
The unembalmed body is cool to the touch from refrigeration. Rigor mortis is fixed in the mandible, upper extremities, and lower extremities. There is blanching, red-purple lividity on the posterior surfaces of the body, except in areas of pressure.

*With the exception of the injuries described in the "Evidence of Injury" section, the external examination is as follows:*

**Skin:** The skin is within normal limits.

**Head:** The head is normocephalic. The hair has the normal female distribution, is brown in color, and is long.

**Eyes:** The irides are hazel.

**Ears:** The ears are normal except for perforations of the lobes.

**Nose:** The septum is midline. There are no perforations.

**Mouth:** The anterior teeth are natural and in a good state of repair.

**Face:** The face is normal.

**Neck:** The neck organs are in the normal midline position. The thyroid gland is not palpable.

**Chest:** The chest has a normal antero-posterior dimension. The nipples and breasts are symmetrical and are those of a normal female. There are no palpable masses.

**Abdomen:** The abdomen is flat.

**Genitalia:** The external genitalia are those of a normal adult female.

**Anus:** The anus is within normal limits.

**Upper extremities:** The upper extremities are well-developed and symmetrical. The nails are normal.

**Lower extremities:** The lower extremities are well-developed and symmetrical. The nails are normal.

**Back:** The back and sacrum are within normal limits.

*Evidence of therapeutic intervention:*
There is an endotracheal tube within the trachea. There are defibrillator pads and electrocardiogram lead stickers on the body. There is an intravascular catheter in the left antecubital fossa. There is also a puncture wound covered by a bandage in the left antecubital fossa. There is an intravascular catheter in the dorsal left hand. There is an intraosseous catheter in the proximal lower right leg. The incised wounds of the neck had been sutured.

*Identifying marks, scars, and tattoos:*
There are tattoos as follows: black tattoo on the anterior right forearm, multicolored tattoos on the anterior bilateral forearms, green/black tattoos on the anterior bilateral pelvis, black tattoos on the midline upper back and mid back, black tattoo on the lateral right thigh, and black tattoo on the lateral lower left leg. There are two 15 centimeter horizontal linear scars on the lower midline pelvis.




(WHERE ARE the two burn scars from a cigar at

**Evidence of Injury (See Body Diagrams)** on her chest?

*Blunt and sharp force injuries to the head and neck:*                WHERE ARE the self-inflicted scars
There are at least four open incised wounds to the neck as follows:          on neck, underarms and inner top thigh)

- An approximately 3 centimeter curvilinear, oblique incised wound on the anterior-lateral right neck, the right aspect of which is located 6 centimeters inferior to the right external auditory meatus, 1 centimeter anterior to the right external auditory meatus, and 4 centimeters right of the anterior midline; and the left aspect of which is located 8.5 centimeters inferior to the right external auditory meatus, 2.5 centimeters anterior

to the right external auditory meatus, and 2.5 centimeters right of the anterior midline. The left aspect shows a superficial, horizontal approximately 2 centimeter linear continuation of this incised wound on the anterior neck.

- An approximately 8 centimeter irregular incised wound on the anterior-lateral left neck, the right aspect of which is located 8.5 centimeters inferior to the right external auditory meatus, 4 centimeters anterior to the right external auditory meatus, and at the anterior midline; and the left aspect of which is located 7 centimeters inferior to the left external auditory meatus, 0.5 centimeters anterior to the left external auditory meatus, and 4.5 centimeters left of the anterior midline. There is a 1.5 superficial, linear, oblique incised wound that extends from the superior right-mid aspect of this wound onto the left neck.

- An approximately 12 centimeter irregular, horizontal incised wound across the anterior neck, the right aspect of which is located 8 centimeters inferior to the right external auditory meatus, on a vertical line with the right external auditory meatus, and 4.5 centimeters right of the anterior midline; and the left aspect of which is located 9.5 centimeters inferior to the left external auditory meatus, 4 centimeters anterior to the left external auditory meatus, and 3 centimeters left of the anterior midline. The right aspect shows a superficial 5 centimeter linear continuation of this incised wound on the lateral right neck and the left aspect shows a superficial 0.6 centimeter linear continuation of this incised wound on the lateral left neck. There are two additional superficial, curvilinear incised wounds that extend from the superior mid aspect of this wound onto the right neck, approximately 2.5 centimeters each. Associated with this wound are incised wounds of the neck muscles, including the right sternocleidomastoid muscle, bilateral omohyoid muscles, bilateral sternohyoid muscles, and bilateral sternothyroid muscles, right jugular vein, and anterior trachea.

- An approximately 7 centimeter roughly linear, horizontal incised wound across the anterior midline and right neck, the right aspect of which is located 9.5 centimeters inferior to the right external auditory meatus, 1 centimeter anterior to the right external auditory meatus, and 5 centimeters right of the anterior midline; and the left aspect of which is located 9.5 centimeters inferior to the right external auditory meatus, 4 centimeters anterior to the right external auditory meatus, and at the anterior midline.

Associated with these incised wounds are hemorrhage into the soft tissue of the neck and hemorrhage into the upper and lower airways.

There are blunt injuries to the head and neck as follows:

There are numerous coalescent purple-red contusions on the face, head, and neck, including the following: a 15 x 11 centimeter cluster on the right face, a 19 x 16 centimeter cluster on the nose and left face, an 11 x 7 centimeter cluster on the chin, a 3 x 3 centimeter cluster on the anterior-lateral right neck, a 10 x 5 centimeter irregular cluster on the anterior-lateral left neck extending to the level of the left clavicle, a 10 x 7 centimeter cluster on the lateral right head and neck, a 10 x 6 centimeter cluster on the lateral left head and neck, a 30 x 20 centimeter cluster on the posterior neck (left greater than right)/superior back/occipital scalp. Abrasions are associated with these head and neck contusions as follows: a 2 x 1.5 centimeter cluster on the right frontal-parietal scalp, a 2 x 1.5 centimeter cluster on the right temporal scalp, a 5 x 2 centimeter cluster on the lateral left frontal scalp, a 3 x 2 centimeter cluster on the lateral right forehead, a 5 x 4 centimeter cluster on the lateral right face, a 2 x 1.5 centimeter cluster on the lateral right nose, a 4 x 3 centimeter cluster on the anterior left face, a 5 x 4 centimeter cluster on the scalp posterior to the left ear, two 2.5 x up to 0.2 centimeter roughly linear oblique on the anterior chin, and a 4 x 3 centimeter cluster over the lateral right mandible.

There are confluent hemorrhages of the bulbar conjunctiva, left greater than right, and bilateral petechial hemorrhages of the palpebral conjunctiva.

There are 6.5 x 3.5 centimeter clusters of abraded contusions of the bilateral ears. There is a 1 centimeter laceration of the superior portion of the right earlobe. There are 1 and 2 centimeter lacerations on the posterior portion of the right ear.

There is a fracture of the anterior-lateral left aspect of the mandible. There is a 3 x 2 centimeter cluster of contusions of the superior inner lip and a 2 x 2 centimeter contusion of the inferior inner lip. There is a 2.5 x 2.5 x 1.5 centimeter hemorrhage of the lateral right tongue.

There are subgaleal hemorrhages as follows: A 20 x 8 centimeter cluster of the right frontal-temporal-parietal region, a 25 x 14 centimeter cluster of the left frontal-temporal-parietal region, and a 6 x 6 centimeter cluster of the right occipital region. There are hemorrhages of the bilateral temporalis muscles, right greater than left.

There is a 0.5 x 0.5 x 0.3 centimeter contusion of the inferior left temporal lobe of the brain.

There are multifocal hemorrhages of the neck musculature, including the bilateral sternocleidomastoid (left greater than right), omohyoid, sternohyoid, and sternothyroid muscles. There is fracture of the right aspect of the hyoid bone with associated hemorrhage. There is multifocal hemorrhage of the thyroid gland, laryngeal mucosa, and proximal anterior esophageal mucosa. There is hemorrhage of the right apical parietal pleural and hemorrhage of the anterior right pulmonary perihilar/mediastinal region.

Dissection of the posterior neck reveals hemorrhage into the musculature, left greater than right.

*Additional injuries:*
There is a 1.5 centimeter irregular incised wound on the anterior-medial distal right second finger. There is a 1 centimeter linear abrasion on the superior-lateral aspect of the left areola. There is a 2 x 0.5 centimeter contused yellow abrasion on the right lower abdominal quadrant/pelvis. There is a 2 x 2 centimeter red contused abrasion on the superior right back. There is a 5 x 4 centimeter cluster of purple contusions on the superior lateral left back. There is a 1 x 1 centimeter purple-blue contusion on the lateral right back. There are 3 x 0.5 and 1.5 x 1.5 centimeter purple contusions on the posterior upper right arm. There is a 7 x 1 centimeter purple-blue contusion on the posterior upper left arm. There is a 5 x 2.5 centimeter cluster of purple-red contusions on the distal posterior medial left forearm and a 5 x 4 centimeter cluster of purple-red contusions on the dorsal medial left hand. There is a 1 x 1 centimeter brown contusion on the lateral right thigh. There is a 4 x 2 centimeter faint purple-blue contusion on the anterior right thigh. There are 1 x 0.5 and 1.5 x 1 centimeter abrasions of the right knee. There is a 3 x 1.5 centimeter brown-green contusion of the anterior lower right leg. There is a 2.5 x 2 centimeter brown contusion on the distal anterior-lateral left thigh. There is a 3.5 x 2 centimeter curvilinear contused abrasion on the left knee.

## Postmortem Radiographs

None.

## General Internal Examination

**Organ weights:**

| | | | |
|---|---|---|---|
| Heart | 250 grams | Spleen | 170 grams |
| Right Lung | 240 grams | Right Kidney | 110 grams |

| | | | |
|---|---|---|---|
| Left Lung | 210 grams | Left Kidney | 110 grams |
| Liver | 1300 grams | Brain | 1090 grams |
| Thymus | 30 grams | | |

The body is opened with a routine thoracoabdominal incision. The skeletal muscle has a normal dark brown color and normal smooth texture.

*With the exception of the abovementioned injuries, the internal examination is as follows:*

**Body cavities:** The peritoneal surfaces are smooth and glistening. There are no adhesions, effusions, or hemorrhages. The pleural cavities are smooth and glistening. There are no adhesions or effusions. The diaphragms are intact. The ribs are intact and without fracture. The pericardium is smooth and glistening and contains minimal serous fluid.

**Thymus:** The thymus is 30 grams and has normal pink-tan lobulated parenchyma.

**Heart:** The heart is 250 grams. The heart has the normal configuration. The epicardial surfaces are within normal limits. The coronary ostia have a normal configuration and are widely patent. The coronary arteries have a normal distribution. On serial coronal sectioning, there are no significant areas of atherosclerosis, calcification, or thrombosis. The valve leaflets are thin, pliable and competent, and free of vegetations. The left ventricle is 1.4 centimeters, the interventricular septum is 1.3 centimeters, and the right ventricle is 0.3 centimeters in thickness measured 1.0 centimeter below the respective atrioventricular valve annulus. The endocardial surface is free of fibrosis. The trabeculae carne and papillary muscles are within normal limits. The myocardium has the normal red-brown color and consistency. There are no areas of fibrosis or scarring.

**Aorta:** The aorta has a normal configuration without aneurysmal dilatation. The intimal surface has the normal yellow color with minimal atherosclerosis. The ostia of the major branches including the celiac, renal, and superior and inferior mesenteric arteries are widely patent.

**Lungs:** The right and left lungs are 240 and 210 grams, respectively. There is normal septation. The lungs are inflated. There is mild anthracosis. On cut surface, the parenchyma is mildly congested. There are no areas of consolidation, masses, or abscesses. The trachea and

mainstem bronchi appear normal without foreign bodies, masses, or mucus. Hilar lymph nodes are not enlarged. The pulmonary arteries are free of thrombi.

**Liver and biliary tract:** The liver is 1300 grams. The capsule is intact, smooth, and glistening. The parenchyma has the normal red-brown color and soft texture. There are no nodules, masses, or hemorrhages. A thin-walled gallbladder is present and contains thick, viscous bile. No calculi are present.

**Pancreas:** The pancreas has a normal size, shape, and tan lobular appearance.

**Adrenal glands:** The adrenal glands have normal cut surfaces with yellow cortices and gray medullae. There are no nodules.

**Spleen:** The spleen is 170 grams and has a smooth intact capsule with normal, firm, red-brown parenchyma. There are no infarcts, nodules, scars, or cysts.

**Gastrointestinal tract:**
**Esophagus:** The esophagus has the normal gray-white smooth mucosal surface. The gastroesophageal junction is within normal limits.
**Stomach:** The gastric mucosa has the normal rugal folds and the lumen contains approximately 10 milliliters of partially-digested food material. There are no pill fragments noted.
**Small bowel and large intestines:** The small bowel has the normal configuration. A vermiform appendix is present. The colon has the normal uniform dimension.

**Genitourinary tract:**
**Kidneys:** The right and left kidneys are 110 grams each. The renal capsules strip with ease. The cortical surfaces have the normal red-brown color and smooth texture. There are no infarcts, nodules, scars, or cysts. The renal pelvis is free of stones.
**Bladder:** The bladder contains minimal urine. The bladder mucosa is gray-tan and smooth.
**Uterus, salpinges, and ovaries:** The uterus has the normal configuration. The ovaries are white and cystic bilaterally. The right salpinx is interrupted; a portion of the left salpinx is present.

**Musculoskeletal:** The thoracolumbar spine has the normal configuration. The vertebral bodies are normal and are without degenerative spurring or lipping. The cervical spine is stable. The bone marrow has a normal dark red coloration.

**Neck:** The neck musculature is dissected in a layered fashion. The thyroid cartilage is intact. The vocal cords are symmetrical. The thyroid gland has a normal position and texture. There are no cysts or nodules.

**Central nervous system:**

The skull is intact with a normal thickness; there are no fractures. The dura is intact. There are no epidural, subdural, or subarachnoid hemorrhages. The meninges are thin, translucent, and without exudates.

**Brain:** The brain is 1090 grams and the hemispheres are symmetrical with a normal gyral pattern. The cranial nerves are intact and symmetrical. The vessels at the base of the brain have a normal configuration and are free of atherosclerosis. The cerebellar tonsils and uncal gyri appear normal and without herniation or grooving. The pituitary gland is normal. Serial coronal sections through the brain reveal no masses within the cortex, white matter, midbrain, pons, or cerebellum.

**Spinal cord:** The spinal cord is not examined.

## Additional Dissection

Posterior neck dissection: see Evidence of Injury section.

## Toxicology

Drugs of Abuse panel: See toxicology report for further details.

Heart blood POSITIVE for THC.

## Other Laboratory Tests

None.

## Evidence Recovered

The following items were released to David Ocharzak (Law Enforcement):

- Oral, vaginal, and anal slides and swabs
- Pulled head hair
- Right and left hand paper bags
- Bilateral fingernail clippings and clippers
- Fingerprints and palm prints

- Clothing and personal effects
- DNA card
- Photo CD

## Additional Procedures

Photographs for identification and documentation purposes are obtained.

Tissue samples are retained in formalin.

Tissue samples are placed in a cassette for processing to slides for microscopic examination.

Blood is submitted for a postmortem drug screen.

Liver and additional blood are obtained for analysis, if indicated.

Blood is placed on a DNA card and is retained for analysis, if indicated.

## Microscopic Examination

*Microscopic slide index:*

A. Inferior left temporal lobe

*Microscopic description:*

INFERIOR LEFT TEMPORAL LOBE: The left inferior temporal lobe shows a cortical contusion.



**AIT**

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800)875-3894 / Fax: (317)243-2789

| Laboratory Case Number: | 3101638 | Subject's Name: DAILEY, BARBARA A |
|---|---|---|

| Client Account: | 19846 / wste01 |
|---|---|
| Physician: | |
| Report To: | Western Michigan University, S |
| | ATTN: EMR |
| | 1000 Oakland Dr |
| | Kalamazoo, MI 49008-8070 |
| | FX: 844-337-6001 |

| Agency Case #: | 160905-9 |
|---|---|
| Date of Death: | 09/04/2016 |
| Test Reason: | Not given |
| Investigator: | MOLLY ESSEBAGGERS |
| Date Received: | 09/09/2016 |
| Date Reported: | 09/19/2016 |

| Laboratory Specimen No: | 40599708 | Date Collected: | 09/05/2016 10:30 |
|---|---|---|---|
| Container(s): 01:RTB | Blood,HEART | Test(s): 70530 | Drugs of Abuse Panel |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| AMPHETAMINES | Negative | | | | |
| BARBITURATES | Negative | | | | |
| BENZODIAZEPINES | Negative | | | | |
| CANNABINOIDS | POSITIVE | | | | |
| THC | POSITIVE | | | | |
| THC, Quant | | 1.9 | ng/mL | | |
| COCAINE/METABOLITES | Negative | | | | |
| FENTANYL | Negative | | | | |
| METHADONE/METABOLITE | Negative | | | | |
| OPIATES | Negative | | | | |
| OXYCODONE/METABOLITE | Negative | | | | |
| PHENCYCLIDINE | Negative | | | | |
| PROPOXYPHENE/METABOLITE | Negative | | | | |
| ALCOHOL | Negative | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |
| ANALGESICS | Negative | | | | |
| BUPRENORPHINE | Negative | | | | |
| STIMULANTS | Negative | | | | |
| TRAMADOL/METABOLITE | Negative | | | | |

DAILEY, BARBARA A
Laboratory Case #: 3101638
Printed Date/Time: 09/19/2016, 23:00

Page: 1 of 5

withholds the fact that Barbara is a Cutter by not stating so or including the information under the Identifying marks with the rest of the scars or tattoos.

There are actually SIX (6) cuts but she only Bulletins four (4) and hides the 2 others in the 3rd bulletin. My guess is to make the prosecutors theory believable.

She does not mention anything about the lack of hesitation marks in her report or the depths of the cuts.

Examination Date is 9/5/2016 @ 0800 hrs
Death Certificate signed 9/6/2016
Date filed 9/23/2016

She states manner of Death is Homicide (that Autopsy was performed and there were Autopsy findings available prior to completion of the cause of death. She states decedent was assaulted by another. She also states that Barb was not pregnant within Past year but Gemma was born Feb. 2016.

Date of Injury 9/4/2016   Time of injury 19:15 (7:15pm) on or About   Time of Death (8:01pm) 2001 hrs at the Hospital Emergency Room

Her Report was not written until November 2nd, 2016   nearly 2 months after Examination.

Death happened within Minutes of the "Multiple injuries" including blunt and sharp force

Her Report was not written until Nov. 2, 2016 b/c she needed to see what the Prosecutor needed the Report to say and not say.

✱ Who is Tania Lynn Swarts? Why is her info involved in this case? Examined 9/5/2016 at 10:08pm but the form is printed out 6/29/2011? How is that possible.

Body tag # 0092599

Case # 16-18549

GOVERNMENT FILE USE ONLY

I HEREBY CERTIFY this to be a true and correct copy of the original on file with the office of COUNTY CLERK. This Certified Copy VALID Only When SEAL and RED SIGNATURE Are Affixed.

Nancy A. Waters
STATE FILE NUMBER
MUSKEGON COUNTY CLERK
249543

LF
CF D2016-01295

**STATE OF MICHIGAN**
**DEPARTMENT OF COMMUNITY HEALTH**
**CERTIFICATE OF DEATH**

STATE FILE NUMBER
249543

| 1. DECEDENTS NAME *(First, Middle, Last)* | | 2. DATE OF BIRTH | 3. SEX | 4. DATE OF DEATH |
|---|---|---|---|---|
| Barbara Ann Dailey | | February 26, 1994 | Female | September 04, 2016 |

| 5. NAME AT BIRTH OR OTHER NAME USED FOR PERSONAL BUSINESS | 6a. AGE- Last Birthday (Years) | 6b. UNDER 1 YEAR | | 6c. UNDER 1 DAY | |
|---|---|---|---|---|---|
| | 22 | MONTHS | DAYS | HOURS | MINUTES |

| 7a. LOCATION OF DEATH | 7b. CITY, VILLAGE OR TOWNSHIP OF DEATH | 7c. COUNTY OF DEATH |
|---|---|---|
| Mercy Health - Hackley | Muskegon | Muskegon |

| 8a. CURRENT RESIDENCE - STATE | 8b. COUNTY | 8c. LOCALITY | 8d. STREET AND NUMBER |
|---|---|---|---|
| Michigan | Muskegon | Muskegon | 1432 Jiroch |

| 8e. ZIP CODE | 9. BIRTH PLACE | 10. SOCIAL SECURITY NUMBER | 11. DECEDENTS EDUCATION |
|---|---|---|---|
| 49442 | Muskegon, Michigan | XXX-XX-XXXX | 11th Grade |

| 12. RACE | 13a. ANCESTRY | 13b. HISPANIC ORIGIN | 14. EVER IN THE U.S. ARMED FORCES? |
|---|---|---|---|
| White | Irish, French | No | No |

| 15. USUAL OCCUPATION | 16. KIND OF BUSINESS OR INDUSTRY | 17. MARITAL STATUS | 18. NAME OF SURVIVING SPOUSE |
|---|---|---|---|
| Laborer | Retail | Never married | |

| 19. FATHER'S NAME *(First, Middle, Last)* | 20. MOTHER'S NAME BEFORE FIRST MARRIED *(First, Middle, Last)* |
|---|---|
| Kevin Dailey | Shawn Johnson |

| 21a. INFORMANT'S NAME | 21b. RELATIONSHIP TO DECEDENT | 21c. MAILING ADDRESS |
|---|---|---|
| Brenda Cook | Aunt | 5686 Jefferson Avenue, Muskegon Michigan 49442 |

| 22. METHOD OF DISPOSITION | 23a. PLACE OF DISPOSITION | 23b. LOCATION - *City or Village, State* |
|---|---|---|
| Cremation | Phoenix Crematory Services | Muskegon Heights, Michigan |

| 24. SIGNATURE OF MORTUARY SCIENCE LICENSEE | 25. LICENSE NUMBER | 26. NAME AND ADDRESS OF FUNERAL FACILITY |
|---|---|---|
| Dale R Clock | 4501006296 | Clock Funeral Home Inc. Muskegon Chapel, 1469 Peck Street, Muskegon, Michigan 49441 |

| 27a. CERTIFIER | 28a. ACTUAL OR PRESUMED TIME OF DEATH | 28b. PRONOUNCED DEAD ON | 28c. TIME PRONOUNCED DEAD |
|---|---|---|---|
| ☐ Certifying Physician - *To the best of my knowledge, death occurred due to the cause(s) and manner stated.* ☒ Medical Examiner - *On the basis of examination, and/or investigation, in my opinion, death occurred at the time, date, and place, and due to the cause(s) and manner stated.* Signature and Title  Amanda Fisher-Hubbard, MD | 2001 Military Time | September 04, 2016 | 2001 Military Time |
| | 29. MEDICAL EXAMINER CONTACTED | 30. PLACE OF DEATH | 31. IF HOSPITAL |
| | Yes | Hospital | Emergency room |

| 27b. DATE SIGNED | 27c. LICENSE NUMBER | 32. MEDICAL EXAMINER'S CASE NUMBER | 33. NAME OF ATTENDING PHYSICIAN IF OTHER THAN CERTIFIER |
|---|---|---|---|
| September 06, 2016 | 4301094351 | W16-668 | |

34. NAME AND ADDRESS OF CERTIFYING PHYSICIAN
Amanda Fisher-Hubbard, MD, Muskegon County ME, Mailing Address 1000 Oakland Drive Kalamazoo, MI 49008, Muskegon, Michigan

| 35a. REGISTRAR'S SIGNATURE | 35b. DATE FILED |
|---|---|
| Nancy A. Waters | September 23, 2016 |

36. PART I. ENTER the chain of events- diseases, injuries or complications - that directly caused the death. DO NOT enter terminal events such as cardiac arrest, respiratory arrest or ventricular fibrillation without showing the etiology. Enter only one cause on each line.

If disease was an immediate, underlying or contributing cause of death be sure to record diabetes in either Part I or Part II if the cause of death mention, as appropriate.
a. • Multiple injuries including blunt and sharp force

| | Approximate Interval Between Onset and Death |
|---|---|
| | Minutes |

DUE TO (OR AS A CONSEQUENCE OF)
b.

IMMEDIATE CAUSE (Final disease or condition resulting in death)

DUE TO (OR AS A CONSEQUENCE OF)
c.
Sequentially list conditions, IF ANY, leading to the cause listed on line a. Enter the UNDERLYING CAUSE (disease or injury that initiated the events resulting in death) LAST

DUE TO (OR AS A CONSEQUENCE OF)
d.

PART II. OTHER SIGNIFICANT CONDITIONS contributing to death but not resulting in the underlying cause given in Part I

| 37. DID TOBACCO USE CONTRIBUTE TO DEATH? | 38. IF FEMALE |
|---|---|
| ☐ Yes  ☐ Probably | ☒ Not pregnant within past year |
| ☒ No   ☐ Unknown | ☐ Pregnant at time of death |
| | ☐ Not pregnant, but pregnant within the past year |
| | ☐ Unknown if pregnant within the past year |
| | ☐ Not pregnant, but pregnant 43 days to 1 year before death |

| 39. MANNER OF DEATH | 40a. WAS AN AUTOPSY PERFORMED? | 40b. WERE AUTOPSY FINDINGS AVAILABLE PRIOR TO COMPLETION OF CAUSE OF DEATH? |
|---|---|---|
| Homicide | Yes | Yes |

| 41a. DATE OF INJURY | 41b. TIME OF INJURY | 41c. DESCRIBE HOW INJURY OCCURRED |
|---|---|---|
| 09/04/2016 | 19:15 On or About | Decedent was assaulted by another |

| 41d. INJURY AT WORK | 41e. PLACE OF INJURY | 41f. IF TRANSPORTATION INJURY | 41g. LOCATION |
|---|---|---|---|
| No | Decedent Residence | | 1432 Jiroch St, Muskegon, Michigan 49442 |

SP02009219

VRHDSS11 (12/12) Authority: MCL 333.2882

VOID WITHOUT WATERMARK OR IF ALTERED OR ERASED

MUSKEGON POLICE DEPARTMENT

*Who is This & why is this person involved in my case?*

## PERSONAL EFFECTS

| | | |
|---|---|---|
| Name: (Victim) | TANEA LYNNE SWARTS | Date of Examination: 9/5/16 ← 2. |
| Case Number: 16-18549 | Lead Detective: | Body Tag Number 0092599 |

| CLOTHING AND OTHER PROPERTY: | | Discard | Went with body | Held or Released as Evidence Item # |
|---|---|---|---|---|
| ☐ Hat | | | | |
| ☐ Eye Glasses | | | | |
| ☐ Dentures | | | | |
| ☐ Coat | | | | |
| ☐ Pajamas | | | | |
| ☐ Long-Sleeve Shirt | | | X | |
| ☒ Short-Sleeve Shirt | (purple) | | | |
| ☐ T-Shirt | | | X | |
| ☒ Pants | (grey/white/pink) | | | |
| ☐ Shorts | | | | |
| ☐ Belt | | | X | |
| ☒ Bra | (white) | | X | |
| ☒ Underwear | (blue) | | X | |
| ☒ Shoes | (black sandel on R foot) | | | |
| ☐ Socks | | | | |
| ☐ Slippers | | | | |
| ☐ Purse | | | | |
| ☐ Wallet | | | | |
| ☐ Money Clip | | | | |
| ☐ Other/Additional | | | | |
| ☐ | | | | |
| ☐ | | | | |
| ☐ | | | | |
| ☐ | | | | |
| JEWLERY: | | | | |
| ☒ Rings | (left middle finger) | | X | |
| ☒ Rings | (left ring finger) | | X | |
| ☒ Rings | (right middle finger) | | X | |
| ☐ Earrings | | | | |
| ☐ Earings | | | | |
| ☐ Necklace | | | | |
| ☐ Other/Additional | | | | |

| MONEY: (counted by) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ☐ Bills: | $100 | $50 | $20 | $10 | $5 | $1 | | | |
| ☐ Coins: | $1 | $.50 | $.25 | $.10 | $.05 | $.01 | | | |
| ☐ Total: | | | | (Other Officer Initial if over $20.00) | | | | | |

| Officer (Printed) | Kyle Fny | Officer (Signature) | | Date: | 9/5/16 |
|---|---|---|---|---|---|
| Witness (Printed) | (Can be ME or Family) | Witness (Signature) | J. Portell | Time | 2.08 |

6/29/2011

2.



*Marissa 313 8675309*

*Ricky v Coulett*
*People v Coulett*
*D₂ 4/47 01*
*395*
*F.3d 660*
*Revised / Remanded*
*v Mitchell*

STATE OF MICHIGAN
**RICK SNYDER**
GOVERNOR

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**
CENTER FOR FORENSIC PSYCHIATRY

**NICK LYON**
DIRECTOR

May 18, 2017

Benjamin L. Medema
Muskegon County Prosecutor
990 Terrace Street
Muskegon, MI 49442

and

Fred J. Lesica
Defense Attorney
3224 Glade Street
Muskegon Heights, MI 49444

RE:   SALYERS, Joshua Michael
CFP #:   1004376
Docket #:   16-4697-FC
Subject:   Criminal Responsibility

Dear Attorneys:

The defendant, Mr. Joshua Michael Salyers, is a 29-year-old man who was born on August 26, 1987. He was evaluated at the Center for Forensic Psychiatry (CFP) satellite location at the Kent County Correctional Facility on April 11, 2017 pursuant to a court order for evaluation relative to criminal responsibility dated February 15, 2017 and signed by the Honorable Timothy G. Hicks in the 14th Circuit Court, Muskegon County, Michigan. Mr. Salyers is charged with one count of Homicide – Open Murder – Statutory Short Form under Docket Number 16-4697-FC. This is his first time being evaluated at the CFP. This report summarizes findings from Mr. Salyers' evaluation and my reasoning with respect to my opinion regarding his criminal responsibility.

**Sources of Information**
- Order for Evaluation Relative to Criminal Responsibility, dated February 15, 2017
- Documents that accompanied the court order, including:
  - Information sheet
  - Muskegon Police Department Incident/Investigation Report
  - Postmortem Examination Report

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 2

- State of Michigan Department of State Police Forensic Science Division Laboratory Report
  - Muskegon County Sheriff jail incident report
  - Records from Mercy Health Muskegon
  - Certificate of Death
  - Muskegon County Medical Examiner's Office Case Report
  - Handwritten letter signed by "Josh" and addressed to "Barbara"
  - AIT Laboratory Report
- Attempted telephone contact with Mr. Salyers' attorney, Mr. Fred Lesica
- Personal contact with Mr. Salyers on April 11, 2017 totaling approximately one hour and 20 minutes
- Telephone contact with Mr. Salyers' mother, Patricia Barnett, on April 12, 2017
- Records from HealthWest
- Records from the Muskegon County Jail
- Records from Allegiance Health
- Mr. Salyers signed a release for records from Rivendell Hospital. These records were requested, but had not been received, at the time of writing this report.

**Advisement/Notification**

Prior to this examination, Mr. Salyers was informed that the Court had ordered an evaluation of his criminal responsibility, involving what he was thinking and feeling when the alleged crime occurred. He was advised that the examination is not protected by the usual psychologist/patient confidentiality, in accordance with MCL 330.1750. He was also informed that a report would be submitted according to legal requirements, and that I could be subpoenaed to testify about the report or anything else related to the examination. Salient points regarding the advisement were explained and Mr. Salyers was provided with the advisement form to review, which he read without difficulty. He was given the opportunity to ask questions and agreed to participate in the evaluation.

**Current Mental Status**

Mr. Salyers was evaluated at the CFP satellite location at the Kent County Correctional Facility on April 11, 2017 for approximately one hour and 20 minutes. He was transported from the Muskegon County Jail where he was being detained. He was dressed in standard, jail-issued attire and his grooming/hygiene appeared adequate. No disturbance of fine or gross motor functioning was observed. The rate and volume of his speech were within normal limits and he maintained appropriate eye contact throughout the examination. Rapport, sufficient for the purposes of this evaluation, was established and maintained. Mr. Salyers displayed good behavioral control during the current evaluation. He was oriented to person, place, time, and situation. He

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 3

demonstrated an understanding of the nature and purpose of this evaluation after it was explained to him. Based on his vocabulary, grammar, sentence structure, fund of information, and reported educational history, he appeared to have normal cognitive/intellectual abilities (i.e., not significantly subaverage). His memory appeared grossly intact as he was able to recall recent and remote events, some of which was corroborated by collateral sources. His attention and concentration appeared intact as he was able to appropriately follow the flow of conversation and provide relevant responses.

Mr. Salyers' thought processes were coherent, logical, organized, goal-directed, and free of abnormalities of thought process indicative of a formal thought disorder. No excessively rapid or pressured thought processes were evident through his speech. He did not exhibit signs indicative of bizarre or perseverative thinking or disorganized speech or behavior during the current evaluation. He also did not exhibit unusual mannerisms or bizarre behavior. Mr. Salyers' observed expression of emotion was reasonably positive and generally appropriate to the topics of discussion. When asked to describe his mood, he replied, "Okay right now but I'm just there... not really happy." He denied current suicidal ideation including plan or intent. He denied a disturbance of appetite but indicated that he does not get a lot of food in jail. He stated that he sleeps "here and there" and wakes up early. He reported that he talks to Jennifer, the jail CMH liaison, to help cope. He said that in jail he was taking Celexa and Prozac at some point but he has not taken any medications since December 2016 or January 2017 because they did not really help and resulted in side effects (e.g., "affects my sight").

**Relevant Background Information**

Mr. Salyers reported that he quit school after the 11th grade and subsequently earned his GED and entered the Army. According to him, he was "almost through basic and [he] just stopped" because he "couldn't stand authority" so "they gave [him] failure to adapt." He endorsed a history of special education. He said he did not know why he was in special education and stated, "I was a complete asshole unless you were a woman." He denied being diagnosed with an intellectual disability/mental retardation, and he stated, "I was actually really smart." Mr. Salyers denied a history of seizures or brain injuries. In terms of mental health history, he reported that he received medications and counseling from his family doctor at Foote Hospital when he was a child. He stated that he went to Rivendell Psychiatric Hospital when he was seven or eight years old. According to Mr. Salyers, he last received mental health treatment when he was 12 or 13 years old. He denied a history of inpatient or outpatient substance abuse treatment. He endorsed a history of smoking marijuana but stated, "I'm not an addict – drugs are not a problem for me."

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 4

Available records from Allegiance Health indicate that Mr. Salyers was seen for physical health complaints (e.g., upper abdominal pain, leg numbness, sore throat) in November 2013, June 2014, and February 9, 2016. His mood, affect, and cognition were described as normal during these visits. As part of the current evaluation, I spoke via telephone with Mr. Salyers' mother, Patricia Barnett. She indicated that he was diagnosed with ADHD (attention-deficit/hyperactivity disorder), oppositional defiant disorder (ODD), and PTSD (posttraumatic stress disorder) when he was a young child. He reportedly took ADHD medication only for a short time. She reported that when he was about eight years old, Mr. Salyers went to Rivendell Hospital for a couple weeks. When asked what prompted this hospitalization, she described him sitting in the middle of the road "flipping cars off not letting them through." She stated that he was "always in trouble." For example, he reportedly "caught [her] house on fire" a few times. She added that Mr. Salyers couldn't stay in school/daycare because he would get "kicked out" due to his behaviors. She described him as being "very hyper" and "all over the place" (e.g., happy one minute, angry the next) when he was a child.

**Police Version of the Alleged Offense**

In brief, Mr. Salyers is accused of murdering Barbara Ann Dailey on September 4, 2016. According to the police report, officers were dispatched to the scene of the alleged offense where they discovered the alleged victim "unconscious and not responsive... bleeding from the throat." Mr. Salyers was also at the scene where he was reportedly "crying and weeping over the victim." He initially told police that the alleged victim, who was his girlfriend, "called him yelling and stated that a black male was attacking her... he then ran" to her home. He said that, on the way to her home, he saw a "black male wearing a black shirt and red shorts running North... he then walked into the home and found Barbara covered in blood and he called 911." Officers eventually determined that Mr. Salyers "was likely the only person who entered or exited the home" and they found a knife in the sink that tested positive for human blood.

Mr. Salyers was subsequently transported to the police department where he was questioned. He reportedly "asked... several times if Barbara was alive" and "made several statements... about his relationship with Barbara." According to him, he had moved in with her at the residence in question "sometime in mid May" but "he moved out in mid August [and stayed with the alleged victim's father] because of the 'drama' in the home." For example, he "stated that roommates in the home and friends of Barbara's did not like him and were trying to break him up." Mr. Salyers reportedly "made several comments... that he believed it was the 'black guys' across the street that may have hurt Barbara." Detectives "confronted him with the idea that he had something to do with this incident. He would go from helpful to angry and sad." Eventually, Mr. Salyers indicated that the alleged victim "put the knife to her throat" and "he grabbed a hold of her arm and tried to pull it away" but "she jerked her arm... [and]

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 5

when she jerked her hand away the knife ran across her throat." According to the police report, "He said he took the knife and wiped her fingerprints off and put his own prints on the handle. He then placed the knife in the sink. He said he wiped the knife off with his shirt." Detectives then "received a message stating that the victim had blunt force trauma to her head as well as an injury to her shoulder and her mouth," which Mr. Salyers was confronted about. He was asked again to tell what happened with the alleged victim that day and he "said he shoved her and she probably hit her head on the banister. He shoved her because she said she was going to get a knife in the kitchen... he thinks she may have damaged her mouth and teeth when she hit the floor." Mr. Salyers was given the opportunity to write a letter to Barbara, which he did.

According to the alleged victim's father, Mr. Salyers had been staying with him for a few days leading up to the alleged offense. He said that Barbara broke up with Mr. Salyers "around midnight Saturday night going into today 09/04/2016" and Mr. Salyers was "blowing up Barbara's phone with text messages." Other witnesses described him as "a very jealous person" and "controlling." His brother also reportedly said that he has been "fucked up" in the head from a young age and that "if Joshua is not in control he becomes angry." According to the police report, while in jail Mr. Salyers threatened another inmate saying, "I'll slit your throat and watch you lay there. I'm here for murder" and he made "further statements of I killed her and now I have to live with it and it is tearing me up inside."

## Defendant's Account of the Alleged Offense

As part of the current evaluation, Mr. Salyers was asked to provide his account of the alleged offense. He indicated that it occurred on September 4, 2016. When asked to describe that day, he said that he was "talking to a girl named Stephanie for hours... about suicide." He said she tried to help him and told him to block the alleged victim so he took her advice and blocked the alleged victim on Facebook. According to Mr. Salyers, the alleged victim saw that he blocked her and she sent him a text message to the effect of, "Wow you blocked me burn in hell jump off [a] bridge – something like that." Mr. Salyers described making dinner for the alleged victim's father and his girlfriend, who he was living with at the time, that day. He reported that he was helping them with cooking, cleaning, etc. because her father was on bed rest and her father's girlfriend was getting back surgery. Returning to the day of the alleged offense, Mr. Salyers said that the alleged victim sent him a message about going for a walk. She also reportedly said something like "I'll see you if I see you." He reportedly called her and asked what she meant. He said he walked over to where the alleged victim was living and he initially stayed across the street. He said she told him the door was open and she came downstairs. They then walked to the market and "talked about everything." She reportedly apologized that he had to leave the residence due to being kicked out. According to Mr. Salyers, they saw their friend David. The alleged victim

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 6

reportedly gave him a hug and a dollar; he got beer and left. David reportedly invited them to come over to smoke marijuana, drink, and hang out.

Mr. Salyers indicated that he and the alleged victim continued walking to her home. During this walk, the alleged victim reportedly sat down near a "broken-down used-to-be business." He said they smoked cigarettes and "talked some more." According to Mr. Salyers, the alleged victim said she was thirsty so they went to her house and she grabbed a Mt. Dew. She reportedly told him that she had apple juice so he went in the house and grabbed it from the refrigerator. He said they then walked up the street to a tree in front of the hospital. He said she was allergic to the sun and was light-headed. They were reportedly "going through [their] phones" and she asked him to unblock her, which he agreed to do. She reportedly tried to unblock him but couldn't find him so she gave him her phone. He said he found himself but "it said something about... can't add this person" so he gave her phone back. He said he walked her back to her house and the back door was locked so they went in the front door. According to Mr. Salyers, he sat down on the chair and she straddled him, kissed him, and said that she missed him/was sorry. He reportedly said "it's okay" and they kissed again. They heard a noise and they thought the other residents were back so they "jumped up." He described running out the back door, over the dog, and over the fence then down the alley. The alleged victim reportedly called him and said that it wasn't them. She also "said I love you and I'm sorry." He noted that she was crying and then she hung the phone up.

Mr. Salyers said he "ran back up the street" and got to the house where she was "standing with [a] knife to her neck." He stated, "She's just I'm sorry, I love you, make sure my girls are taken care of." He reported that she then took the knife and "lightly ran it across [her] neck," which caused a "little trickle of blood." He said he "shoved her" and "she hit her head on [the] banister" but "she didn't drop [the] knife like [he] wanted her [to]." According to Mr. Salyers, "She said Josh please don't, I want to do this. I'm tired of the bullshit." He stated that "she did it again a little deeper" and blood splattered across his shirt/necklace. He said he lunged with his left hand to grab her wrist "but she was moving her hand and she jerked it and it just went in deeper." He said he then reached up with his right hand and "snapped her wrist back as fast as [he] could." He said he "shoved her to the floor to get [the] knife away" and "her head bounced off [the] floor." He said he grabbed the knife out of her hand and put it in the sink. He then called police and he described himself as hysterical/crying. He said he remembered "lying to them about what happened." According to him, at this point she was still breathing and he "hoped she'd live." He indicated that he told police she was attacked so her children would not be taken away from her. When asked to elaborate on this, he said that she would be "considered [an] unfit mom" if they knew she had tried to commit suicide. He explained that the alleged victim had attempted suicide twice in the past.

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 7

According to Mr. Salyers, he put his shirt on the alleged victim's neck because dispatch told him to. He did not remember hearing the police arrive but he recalled one of them putting their hand on his shoulder. He said the officers were trying to talk to him but he did not recall what they were saying. He reportedly agreed to go to the police department and they "kept asking [him] what happened." He said he kept giving them the same story about another guy attacking her and he told them that "they were stupid if [they] thought [he] did anything to her." The officers reportedly said that there was more to the story and Mr. Salyers told them that if he said what really happened not to take her children. He stated, "They asked how many cuts – I held up two fingers." He stated that he "just melted... crying" when police told him the alleged victim was deceased. He said he did not remember getting booked in to the jail but he remembered waking up the next morning in jail with a suicide gown on. According to him, he was in the "suicide tank" for two to three weeks. He said he saw "Jennifer" (the jail CMH liaison) four of five times during that time. Mr. Salyers asserted that the report from the jail was "a lie" because he "would never kill [a] girl or admit to it in front of [a] cop even if [he] did." Mr. Salyers stated that he would "plead to anything [he] did."

Mr. Salyers reported that he and the alleged victim met online on Facebook. He said "she has mental issues pretty bad" and he "kept her from killing herself two times." According to Mr. Salyers, he lived with the alleged victim and her "baby daddy" until they "kicked [him] out." He indicated that he moved in with her family friend David for three weeks and then the alleged victim told him to move in with her father until Labor Day when they were going to move to Jackson "to get away from drama." He stated that "Barb wanted [him] close so [they] could work on [their] relationship." He described working a number of jobs (e.g., Taco Bell, McDonald's) prior to the alleged offense, although he had difficulty getting transportation there. He said he "got into adult cam modeling thing" for some time. Mr. Salyers indicated that his mother told him he was diagnosed with ADHD, PTSD, and bipolar disorder during childhood. He indicated that he took medications for these but stopped when he was "young" and he denied taking any medications at the time of the alleged offense. Mr. Salyers described himself as "depressed" due to going through a divorce with his wife and finding out his father had cancer. When asked about consuming drugs or alcohol around the time of the alleged offense, Mr. Salyers reported that he and the alleged victim "smoked weed" the day before the alleged offense (i.e., September 3, 2016).

### Relevant Collateral Information

According to available HealthWest records, Mr. Salyers had a screening on September 6, 2016 (i.e., two days after the alleged offense). The records note that he was seen in the jail "in response to suicide hold." He was described at that time as presented with depressed mood and congruent, dysthymic affect. He reportedly "explained that him and his girlfriend fight constantly and threaten suicide regularly," although he denied

*I did not deny previous attempts. I've tried several times*

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 8

previous suicide attempts. He reported that he was on medications as a child but did not remember the details. He indicated that he has "worked on and off in the past" and "admitted to marijuana use but nothing more." The records state that he was "vaguely interested in meds but does not want the money taken out of his account." Available Muskegon County Jail records indicate that he has been prescribed Prozac, Zyprexa, Celexa, and Paxil. A note dated October 25, 2016 indicates that he complained of vision changes since starting Paxil. According to an October 27, 2016 note, he stated that since stopping the Paxil his vision had improved.

The HealthWest records indicate that Mr. Salyers was not seen again until January 18, 2017. According to a Direct Individual Progress Note from that date, "He noted that he was doing a bit worse than before. He asked if he could go back into a room with a camera." He denied being suicidal at that time but he was worried that he might be soon ("I'm just trying to take precautionary steps"). He reportedly stated that he was taking the medications but he did not feel like they were working very well. According to the note, "He appeared more dysthymic than usual" so a consult with the doctor was to be requested "to determine a medication adjustment to assist with his symptoms." A Direct Individual Progress Note dated March 13, 2017 indicates that HealthWest staff met with Mr. Salyers on that date "in response to numerous KITE requests." The records state, "Overall, Josh reports he is doing okay with his mood" and "he is irritated by court stuff." The HealthWest records indicate that Mr. Salyers was seen again "in response to several KITE requests" on April 17, 2017. It was noted that there were "no psychotic symptoms present" and he presented with "moderate grooming." Mr. Salyers' diagnoses as listed in the HealthWest records included major depressive disorder and cannabis dependence.

## Michigan's Applicable Statute Regarding Determination of Criminal Responsibility

Concerning the matter of criminal responsibility, MCL 768.21a, as amended effective March 28, 2014, indicates that "An individual is legally insane if, as a result of mental illness as defined in section 400 of the mental health code, 1974 PA 258, MCL 330.1400, or as a result of having an intellectual disability as defined in section 100b of the mental health code, 1974 PA 258, MCL 330.1100b, that person lacks substantial capacity either to appreciate the nature and quality or the wrongfulness of his or her conduct or to conform his or her conduct to the requirements of the law. Mental illness or having an intellectual disability does not otherwise constitute a defense of legal insanity. " This section also indicates that "An individual who was under the influence of voluntarily consumed or injected alcohol or controlled substances at the time of his or her alleged offense is not considered to have been legally insane solely because of being under the influence of the alcohol or controlled substances."

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 9

The definition of mental illness so indicated is "a substantial disorder of thought or mood which significantly impairs judgment, behavior, capacity to recognize reality, or ability to cope with the ordinary demands of life." The definition of intellectual disability so indicated is "A condition manifesting before the age of 18 years that is characterized by significantly subaverage intellectual functioning and related limitations in 2 or more adaptive skills and that is diagnosed based on the following assumptions: (a) Valid assessment considers cultural and linguistic diversity, as well as differences in communication and behavioral factors; (b) The existence of limitation in adaptive skills occurs within the context of community environments typical of the individual's age peers and is indexed to the individual's particular needs for support; (c) Specific adaptive skill limitations often coexist with strengths in other adaptive skills or other personal capabilities; (d) With appropriate supports over a sustained period, the life functioning of the individual with an intellectual disability will generally improve."

**Conclusions and Opinion Relative to Criminal Responsibility**

Concerning the issue of intellectual disability, it is my opinion that Mr. Salyers does not have an intellectual disability as statutorily defined. A review of his history does not suggest that he has significantly subaverage cognitive/intellectual capacities that manifested before the age of 18 years. For example, although he endorsed a history of special education services, based on descriptions from him and his mother, it appears that this was related to behavioral issues as opposed to an intellectual impairment. Mr. Salyers' presentation during the current evaluation was similarly not indicative of significantly subaverage cognitive/intellectual capacities. Furthermore, his history is not indicative of impairment in adaptive functioning (e.g., socialization, daily living skills, communication, or motor skills) resulting from subaverage cognitive development. Therefore, it is my opinion that Mr. Salyers did not meet the statutory definition of intellectual disability at the time of the alleged offense.

Regarding the question of whether Mr. Salyers had a mental illness as defined by statute at the time of the alleged offense, available information suggests that he did not. Although he was reportedly psychiatrically hospitalized and received a number of diagnoses as a child, he did not receive any mental health treatment during adulthood until he was in jail following the alleged offense. Available information indicates that he has displayed depressive symptoms (e.g., dysphoric mood), likely in response to his current situation (e.g., the death of his girlfriend and being charged for it). Although Mr. Salyers described being "depressed" surrounding the time of the alleged offense, his description was consistent with a typical reaction to stressors (e.g., finding out his father had cancer) rather than a substantial disorder of thought or mood. Further, available information including Mr. Salyers' report and collateral information do not suggest that at the time of the alleged offense he was experiencing symptoms of a mood or thought disorder that significantly impaired his judgment, behavior, capacity

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 10

to recognize reality, or ability to cope with the ordinary demands of life. Consequently, based on the weight of available information, it is my opinion that Mr. Salyers did not have a mental illness as statutorily defined at the time of the alleged offense.

I considered whether Mr. Salyers was under the influence of drugs or alcohol at the time of the alleged offense. He reported that he "smoked weed" with the alleged victim the day before the alleged offense but he did not endorse any other drug or alcohol use around that time. Additionally, the police report does not suggest that he was observed to be intoxicated. Unfortunately, there does not appear to be dispositive data (PBT results, urine analysis or other drug screening) of him having used or not used drugs or alcohol surrounding the time of the alleged offense. Nevertheless, it is my understanding that whether or not Mr. Salyers was under the influence of alcohol or other substances may be a matter considered by the Trier of Fact. It is also my understanding that by statute (i.e., MCL 768.21a(2)), "An individual who is under the influence of voluntarily consumed or injected alcohol or controlled substances at the time of his or her alleged offense is not considered to have been legally insane solely because of being under the influence of the alcohol or controlled substances."

Mental illness and intellectual disability aside, available information does not suggest that at the time of the alleged offense Mr. Salyers lacked substantial capacity to appreciate the nature and quality or the wrongfulness of his conduct, or lacked substantial capacity to conform his conduct to the requirements of the law. For example, he provided a logical and coherent account of his thoughts and actions that day, which did not indicate that he was out of touch with reality. He initially lied to police about what happened, denying involvement on his part, suggesting that he appreciated the wrongfulness of his behavior. Mr. Salyers did not suggest that he was out of behavioral control at the time of the alleged offense and available information does not suggest otherwise. It does not appear that he was driven or compelled by uncontrollable, psychological forces (e.g., he appeared to engage in purposeful, goal-directed behavior). Rather, in his statements to police as well as during the current evaluation, Mr. Salyers asserted that he did not purposely harm the alleged victim and was only trying to prevent her from harming herself further. Regardless, it is my understanding of statutory guidelines that legal insanity is a threshold issue. That is to say, if neither threshold condition (i.e., mental illness or intellectual disability) is met, a person does not qualify for a finding of legal insanity as limitations on capacities such as appreciation and conformity of conduct must be "as a result of" at least one of the qualifying threshold conditions. It follows then, as it is my opinion that Mr. Salyers was neither mentally ill nor had an intellectual disability at the time of the alleged illegal activity, that his relevant capacities were not compromised as a result of such conditions.

Benjamin L. Medema, Muskegon County Prosecutor
Fred J. Lesica, Defense Attorney
RE: SALYERS, Joshua Michael, CFP# 1004376
May 18, 2017
Page 11

To summarize the issue of criminal responsibility, it is this examiner's opinion that Mr. Salyers was neither mentally ill nor had an intellectual disability as defined by statute at the time of the alleged offense. Additionally, available information does not suggest that Mr. Salyers, as a result of mental illness or intellectual disability, lacked substantial capacity to appreciate the nature and quality or the wrongfulness of his conduct, or lacked substantial capacity to conform his conduct to the requirements of the law. Therefore, it is the opinion of this examiner that the weight of the available information does not support a defense of legal insanity.

Respectfully submitted,

Stephanie Howell, PsyD
Licensed Psychologist
Consulting Forensic Examiner

F. Pysch

She was nice but she dont listen to much I was saying, kept playing with her fingers and tapping her pen on her leg. not that I could qualify for Insanity anyways. I only tried preventing a suicide, not kill someone.

## Timeline (342)

| # | Type | Direction | Time | Party | Description | MUPD 201618477 PR# 60657 | Attachment #1 | Deleted |
|---|------|-----------|------|-------|-------------|--------------------------|---------------|---------|
| 1 | Call Log | Incoming | 9/3/2016 11:22:49 AM(UTC-4) | From: 2317675503 Kevin Barbs Dad | | | | |
| 2 | Call Log | Outgoing | 9/3/2016 11:26:23 AM(UTC-4) | To: 2317675503 Kevin Barbs Dad | | | | |
| 3 | Call Log | Incoming | 9/3/2016 1:07:22 PM(UTC-4) | From: 8186830028 | | | | |
| 4 | Call Log | Outgoing | 9/3/2016 2:04:37 PM(UTC-4) | To: 8186830028 | | | | |
| 5 | Instant Messages | Unknown | 9/3/2016 8:01:46 PM(UTC-4) | From: 10001312947854 Josh Salyers | Thanks. I just wished people would help me teach her to understand that I give my all to make her happy and all I want is have her love and heart back.....:( | | | |
| 6 | Instant Messages | Unknown | 9/3/2016 8:02:30 PM(UTC-4) | From: 10001312947854 Josh Salyers | She tells me everyday she loves me and wants things to work out for us but she don't want to show it | | | |
| 7 | Instant Messages | Unknown | 9/3/2016 8:03:08 PM(UTC-4) | From: 8965707220 Bria Fowler Alston | Pawning over her will only give her the upper hand. You need to play hard to get and she will be back. Act like you moved on | | | |
| 8 | Instant Messages | Unknown | 9/3/2016 8:03:54 PM(UTC-4) | From: 10001312947854 Josh Salyers | I don't want to fake things with her though. I just want to keep my love and feelings real with her | | | |
| 9 | Instant Messages | Unknown | 9/3/2016 8:04:21 PM(UTC-4) | From: 8965707220 Bria Fowler Alston | I understand that, but obviously that isn't working | | | |
| 10 | Instant Messages | Unknown | 9/3/2016 8:05:24 PM(UTC-4) | From: 10001312947854 Josh Salyers | Right but I can't change me and the loving side of me. She shouldn't have to change me to love me | | | |
| 11 | Instant Messages | Unknown | 9/3/2016 8:05:44 PM(UTC-4) | From: 8965707220 Bria Fowler Alston | True, maybe she isn't the one | | | |
| 12 | Instant Messages | Unknown | 9/3/2016 8:06:08 PM(UTC-4) | From: 10001312947854 Josh Salyers | Her biggest problem she says is if the people she lives with knows we are together she don't have a place to live | | | |
| 13 | Instant Messages | Unknown | 9/3/2016 8:06:37 PM(UTC-4) | From: 10001312947854 Josh Salyers | Hence stay hidden behind the lines | | | |
| 14 | Instant Messages | Unknown | 9/3/2016 6:27:52 PM(UTC-4) | From: 1000038626653142 Sherranda Gille | Sorry I just think its just fucked up that she is playing with u like that but its none of my business so js | | | |
| 15 | Instant Messages | Unknown | 9/3/2016 9:31:11 PM(UTC-4) | From: 10001312947854 Josh Salyers | Feel free to comment on my videos. I don't just love barb mind you. I'm in love with her..... | | | |

S, Cecc

*All this was withheld from me until I found it in Jesica's "Case book."*

| # | Type | | Date/Time | From | Message |
|---|---|---|---|---|---|
| 16 | Instant Messages | Unknown | 9/3/2016 11:13:49 PM(UTC-4) | From: 10001312S947854 Josh Salyers | How you been |
| 17 | Instant Messages | Unknown | 9/4/2016 12:30:38 AM(UTC-4) | From: 10001312S947854 Josh Salyers | What's going on.... I'm going through a lot right now but I'm willing to talk to you about it if it will help |
| 18 | Instant Messages | Unknown | 9/4/2016 12:34:14 AM(UTC-4) | From: 10000068314941 Lynette Tiggelman | For sure |
| 19 | Instant Messages | Unknown | 9/4/2016 12:34:24 AM(UTC-4) | From: 10001312S947854 Josh Salyers | So what's going on |
| 20 | Instant Messages | Unknown | 9/4/2016 12:35:23 AM(UTC-4) | From: 10000068314941 Lynette Tiggelman | Whats going on hun with u? |
| 21 | Instant Messages | Unknown | 9/4/2016 12:35:40 AM(UTC-4) | From: 10001312S947854 Josh Salyers | Watch my latest live feed |
| 22 | Instant Messages | Unknown | 9/4/2016 12:43:30 AM(UTC-4) | From: 10001312S947854 Josh Salyers | You see it? |
| 23 | Instant Messages | Unknown | 9/4/2016 12:45:23 AM(UTC-4) | From: 10000068314941 Lynette Tiggelman | Yes |
| 24 | Instant Messages | Unknown | 9/4/2016 12:46:37 AM(UTC-4) | From: 10000068314941 Lynette Tiggelman | Sorry Im almost asleep |
| 25 | Instant Messages | Unknown | 9/4/2016 12:45:47 AM(UTC-4) | From: 10000068314941 Lynette Tiggelman | Ill talk to u tomm |
| 26 | Instant Messages | Unknown | 9/4/2016 12:46:38 AM(UTC-4) | From: 10001312S947854 Josh Salyers | Ok. 4057470880. You can call or text me anytime. Have a good night |
| 27 | Instant Messages | Unknown | 9/4/2016 2:07:35 AM(UTC-4) | From: 10001312S947854 Josh Salyers | Smh....I'm dying inside |
| 28 | Instant Messages | Unknown | 9/4/2016 2:15:10 AM(UTC-4) | From: 780484194 Karol Rawson | I'm sorry |
| 29 | Instant Messages | Unknown | 9/4/2016 2:15:22 AM(UTC-4) | From: 10001312S947854 Josh Salyers | What you doing |
| 30 | Instant Messages | Unknown | 9/4/2016 2:16:05 AM(UTC-4) | From: 780484194 Karol Rawson | Reading |

| # | Type | Direction | Timestamp | From/To | Message |
|---|------|-----------|-----------|---------|---------|
| 31 | Instant Messages | Unknown | 8/4/2016 2:16:22 AM(UTC-4) | From: 100013125947854 Josh Salyers | What ya reading.... It any good |
| 32 | Instant Messages | Unknown | 8/4/2016 2:17:28 AM(UTC-4) | From: 780494194 Karol Rawson | Its called the peachville demons saga and I've read the while series 4 times already |
| 33 | Instant Messages | Unknown | 8/4/2016 2:17:34 AM(UTC-4) | From: 780494194 Karol Rawson | Whole |
| 34 | Instant Messages | Unknown | 8/4/2016 2:17:37 AM(UTC-4) | From: 100013125947854 Josh Salyers | Lol |
| 35 | Instant Messages | Unknown | 8/4/2016 2:18:34 AM(UTC-4) | From: 780494194 Karol Rawson | I have 158 books on my nook and 50 more next to my bed |
| 36 | Instant Messages | Unknown | 8/4/2016 2:18:45 AM(UTC-4) | From: 100013125947854 Josh Salyers | Damn....... |
| 37 | Instant Messages | Unknown | 8/4/2016 2:19:08 AM(UTC-4) | From: 100013125947854 Josh Salyers | What did ya father in law say |
| 38 | Instant Messages | Unknown | 8/4/2016 2:18:18 AM(UTC-4) | From: 780494194 Karol Rawson | I love to read write draw knit sew and crochet |
| 39 | Instant Messages | Unknown | 8/4/2016 2:19:34 AM(UTC-4) | From: 100013125947854 Josh Salyers | Nice |
| 40 | Instant Messages | Unknown | 8/4/2016 2:20:36 AM(UTC-4) | From: 780494194 Karol Rawson | Yup Its what I do for fun besides playing final fantasy skyrim and 3rd person shooters |
| 41 | Instant Messages | Unknown | 8/4/2016 2:21:37 AM(UTC-4) | From: 100013125947854 Josh Salyers | Skyrim is my fav |
| 42 | Instant Messages | Unknown | 8/4/2016 2:22:17 AM(UTC-4) | From: 780494194 Karol Rawson | I'm a level 78 kahjit archer |
| 43 | Instant Messages | Unknown | 8/4/2016 2:22:45 AM(UTC-4) | From: 100013125947854 Josh Salyers | Haha. Lvl 79 high elf |
| 44 | Instant Messages | Unknown | 8/4/2016 2:23:12 AM(UTC-4) | From: 780494194 Karol Rawson | Cool |
| 45 | Call Log | Outgoing | 8/4/2016 2:25:04 AM(UTC-4) | To: +12316424419 My Wife | |
| 46 | SMS Messages | Outgoing | 8/4/2016 2:25:57 AM(UTC-4) | To: +12316424419 Wife My | Unblock me on messenger BARB stop blocking me |

| # | Type | Direction | Timestamp | Contact | Message |
|---|---|---|---|---|---|
| 47 | SMS Messages | Incoming | 9/4/2016 2:26:42 AM(UTC-4) | From: +12316424419 Wife My | Then stop blowing up my phone I'm trying to let it charge I only have 7% |
| 48 | SMS Messages | Outgoing | 9/4/2016 2:28:14 AM(UTC-4) | To: +12316424419 Wife My | Then reard me and STOP BLOCKING ME |
| 49 | SMS Messages | Outgoing | 9/4/2016 2:28:40 AM(UTC-4) | To: +12316424419 Wife My | You said you would not block me Or delete me anymore. |
| 50 | SMS Messages | Outgoing | 9/4/2016 2:28:55 AM(UTC-4) | To: +12316424419 Wife My | Re add me barb and unblock me. |
| 51 | SMS Messages | Outgoing | 9/4/2016 2:29:32 AM(UTC-4) | To: +12316424419 Wife My | Barb PLEASE |
| 52 | SMS Messages | Incoming | 9/4/2016 2:29:38 AM(UTC-4) | From: +12316424419 Wife My | Then stop blowing my shit up |
| 53 | SMS Messages | Outgoing | 9/4/2016 2:30:02 AM(UTC-4) | To: +12316424419 Wife My | I will just READ ME AND UNBLOCK ME |
| 54 | SMS Messages | Outgoing | 9/4/2016 2:32:05 AM(UTC-4) | To: +12316424419 Wife My | Please |
| 55 | SMS Messages | Incoming | 9/4/2016 2:32:22 AM(UTC-4) | From: +12316424419 Wife My | Not right now so just stop |
| 56 | SMS Messages | Outgoing | 9/4/2016 2:32:45 AM(UTC-4) | To: +12316424419 Wife My | Grrrrrrrrrrr |
| 57 | SMS Messages | Incoming | 9/4/2016 2:33:02 AM(UTC-4) | From: +12316424419 Wife My | Just stop.... |
| 58 | SMS Messages | Outgoing | 9/4/2016 2:33:16 AM(UTC-4) | To: +12316424419 Wife My | ..... |
| 59 | SMS Messages | Incoming | 9/4/2016 2:33:38 AM(UTC-4) | From: +12316424419 Wife My | Just go to sleep |
| 60 | SMS Messages | Outgoing | 9/4/2016 2:33:39 AM(UTC-4) | To: +12316424419 Wife My | Fine. But remember I've always just tried loving you....smh |
| 61 | SMS Messages | Outgoing | 9/4/2016 2:33:50 AM(UTC-4) | To: +12316424419 Wife My | Call me before you go to bed |
| 62 | SMS Messages | Outgoing | 9/4/2016 2:34:03 AM(UTC-4) | To: +12316424419 Wife My | Not too I talk to you |
| 63 | SMS Messages | Outgoing | 9/4/2016 2:34:08 AM(UTC-4) | To: +12316424419 Wife My | Til |
| 64 | SMS Messages | Incoming | 9/4/2016 2:34:12 AM(UTC-4) | From: +12316424419 Wife My | ONLY IF I HAVE CHARGE |
| 65 | SMS Messages | Outgoing | 9/4/2016 2:34:44 AM(UTC-4) | To: +12316424419 Wife My | Then charge it like you said you were doing before you blocked me. |
| 66 | SMS Messages | Outgoing | 9/4/2016 2:48:07 AM(UTC-4) | To: +12316424419 Wife My | Thanks for lying to me..... I love you. But I can't go to sleep ill I talk to you barb |
| 67 | SMS Messages | Incoming | 9/4/2016 2:49:09 AM(UTC-4) | From: +12316424419 Wife My | How am I lying to you. I told you I would after I get some charge.... but now I'm not going to call you or anything |
| 88 | Call Log | Outgoing | 9/4/2016 2:51:26 AM(UTC-4) | To: 5172400506 Matt | goodnight |

| # | Type | Direction | Timestamp | To/From | Message |
|---|---|---|---|---|---|
| 69 | SMS Messages | Outgoing | 9/4/2016 2:52:40 AM(UTC-4) | To: 5172400506 Matt | Call me |
| 70 | Call Log | Outgoing | 9/4/2016 2:53:15 AM(UTC-4) | To: +12316424419 My Wife | |
| 71 | SMS Messages | Outgoing | 9/4/2016 2:57:28 AM(UTC-4) | To: +12316424419 Wife My | Barb please. You added my brother |
| 72 | SMS Messages | Outgoing | 9/4/2016 2:57:44 AM(UTC-4) | To: +12316424419 Wife My | Please call me |
| 73 | Call Log | Incoming | 9/4/2016 2:57:56 AM(UTC-4) | From: 2316424419 My Wife | |
| 74 | Call Log | Outgoing | 9/4/2016 3:08:05 AM(UTC-4) | To: +12316424419 My Wife | |
| 75 | SMS Messages | Incoming | 9/4/2016 3:08:23 AM(UTC-4) | From: +12316424419 Wife My | I'm going to sleep nite |
| 76 | SMS Messages | Outgoing | 9/4/2016 3:08:42 AM(UTC-4) | To: +12316424419 Wife My | Barb please stop. And call me |
| 77 | SMS Messages | Outgoing | 9/4/2016 3:09:05 AM(UTC-4) | To: +12316424419 Wife My | I love you. |
| 78 | SMS Messages | Incoming | 9/4/2016 3:09:19 AM(UTC-4) | From: +12316424419 My Wife | No service sucks. I'll talk to you maybe tomorrow |
| 79 | Call Log | Outgoing | 9/4/2016 3:09:20 AM(UTC-4) | To: +12316424419 My Wife | |
| 80 | SMS Messages | Incoming | 9/4/2016 3:08:23 AM(UTC-4) | From: +12316424419 Wife My | Luv u 2 |
| 81 | SMS Messages | Incoming | 9/4/2016 3:09:28 AM(UTC-4) | From: +12316424419 Wife My | Nite |
| 82 | MMS Messages | Outgoing | 9/4/2016 3:10:22 AM(UTC-4) | To: +12316424419 Wife My | |
| 83 | SMS Messages | Outgoing | 9/4/2016 3:10:38 AM(UTC-4) | To: +12316424419 Wife My | Babe PLLLLLEEEEEEEASE |
| 84 | SMS Messages | Outgoing | 9/4/2016 3:13:11 AM(UTC-4) | To: +12316424419 Wife My | I so NOT want you going to bed like this and neither do I |
| 85 | SMS Messages | Outgoing | 9/4/2016 3:13:22 AM(UTC-4) | To: +12316424419 Wife My | Do |
| 86 | SMS Messages | Outgoing | 9/4/2016 3:14:12 AM(UTC-4) | To: +12316424419 Wife My | Call me Please and don't hang uo |
| 87 | SMS Messages | Outgoing | 9/4/2016 3:14:14 AM(UTC-4) | To: +12316424419 Wife My | Up |
| 88 | Call Log | Outgoing | 9/4/2016 3:15:12 AM(UTC-4) | To: +12316424419 My Wife | |
| 89 | SMS Messages | Outgoing | 9/4/2016 3:15:58 AM(UTC-4) | To: +12316424419 Wife My | Please barb |
| 90 | Call Log | Incoming | 9/4/2016 3:18:39 AM(UTC-4) | From: 2316424419 Wife | |
| 91 | Call Log | Outgoing | 9/4/2016 3:22:03 AM(UTC-4) | To: +12316424419 My Wife | |

Voice00003.amr

*This is the morning of 9/4/16 Saturday night*

| # | Type | Direction | Timestamp | From/To | Message |
|---|------|-----------|-----------|---------|---------|
| 92 | SMS Messages | Incoming | 9/4/2016 3:22:30 AM(UTC-4) | From: +12316424419 Wife My | I might talk to you tomorrow idk yet I'm going to sleep night |
| 93 | SMS Messages | Outgoing | 9/4/2016 3:22:43 AM(UTC-4) | To: +12316424419 Wife My | I love you |
| 94 | SMS Messages | Incoming | 9/4/2016 3:23:00 AM(UTC-4) | From: +12316424419 Wife My | Love you 2 nite |
| 95 | SMS Messages | Outgoing | 9/4/2016 3:23:04 AM(UTC-4) | To: +12316424419 Wife My | I LOVE YOU!!!! |
| 96 | SMS Messages | Outgoing | 9/4/2016 3:23:08 AM(UTC-4) | To: +12316424419 Wife My | Goodnight |
| 97 | SMS Messages | Incoming | 9/4/2016 3:23:27 AM(UTC-4) | From: +12316424419 Wife My | Okay |
| 98 | SMS Messages | Incoming | 9/4/2016 3:23:31 AM(UTC-4) | From: +12316424419 Wife My | Nite |
| 99 | Call Log | Incoming | 9/4/2016 5:02:41 AM(UTC-4) | From: 4702084352 | |
| 100 | Call Log | Outgoing | 9/4/2016 5:03:16 AM(UTC-4) | To: 4702084352 | |
| 101 | SMS Messages | Incoming | 9/4/2016 5:03:20 AM(UTC-4) | From: 90633 | Your Glide code is 6954 |
| 102 | SMS Messages | Incoming | 9/4/2016 5:03:24 AM(UTC-4) | From: 90633 | Your Glide code is 3429 |
| 103 | SMS Messages | Outgoing | 9/4/2016 5:06:01 AM(UTC-4) | To: +12316424419 Wife My | Still can't sleep. I love you. Please come see me and if I'm still asleep. Lay with me so I wake up with you beside me......I love you |
| 104 | Instant Messages | Unknown | 9/4/2016 5:16:15 AM(UTC-4) | From: 10001312594785 Wife My | I've shared a video with you from Glide http://share.glide.me/ghal/q8jhefck |
| 105 | Locations | Unknown | 9/4/2016 5:16:15 AM(UTC-4) | From: 10001312594785 Josh Salyers | Gina's Glide message |
| 106 | Instant Messages | Unknown | 9/4/2016 5:17:10 AM(UTC-4) | From: 10001312594785 Josh Salyers | I've shared a video with you from Glide http://share.glide.me/ghal/nawiatiz |
| 107 | Locations | Unknown | 9/4/2016 5:17:10 AM(UTC-4) | From: 10001312594785 Josh Salyers | Gina's Glide message |
| 108 | Instant Messages | Unknown | 9/4/2016 10:41:41 AM(UTC-4) | From: 10001312594785 Josh Salyers | Barb is literally killing me.  Like I don't want to be alive right now |
| 109 | Instant Messages | Unknown | 9/4/2016 10:41:59 AM(UTC-4) | From: 10001312594785 Josh Salyers | Will you please talk to her |
| 110 | Instant Messages | Unknown | 9/4/2016 11:15:16 AM(UTC-4) | From: 10001312594785 Josh Salyers | Hi. Sorry I know I don't know you but I could really have a friend right now to talk to..... The way I feel right now hasn't ever been me |

(handwritten note) I woke up 10:40 ish in AM.

| 111 | Instant Messages | Unknown | 9/4/2016 11:17:51 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | I wish she really knew how I feel |
| 112 | Instant Messages | Unknown | 9/4/2016 11:17:57 AM(UTC-4) | From: 10000076525 0114 Josh Salyers | Tell her |
| 113 | Instant Messages | Unknown | 9/4/2016 11:18:54 AM(UTC-4) | From: 10001312594 7854 Lara Nichole | I've tried. She don't seem to understand But when I'm gone she will maybe realize it |
| 114 | Instant Messages | Unknown | 9/4/2016 11:20:29 AM(UTC-4) | From: 10000076525 0114 Lara Nichole | If you honestly loved her, you wouldn't put her threw that kind of pain.ive been threw that, and it sucks when someone you love with everything you are takes their life. You're not just ending your pain but creating more for others |
| 115 | Instant Messages | Unknown | 9/4/2016 11:21:08 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | She acts like I don't mean shit to her Lara |
| 116 | Instant Messages | Unknown | 9/4/2016 11:22:56 AM(UTC-4) | From: 10000076525 0114 Lara Nichole | Then let her go man. Don't end your life but end it. Than after she may realize what's what |
| 117 | Instant Messages | Unknown | 9/4/2016 11:23:31 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | I don't know..... The pain is unbearable |
| 118 | Instant Messages | Unknown | 9/4/2016 11:23:43 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | I've NEVER met true pain til now |
| 119 | Instant Messages | Unknown | 9/4/2016 11:24:35 AM(UTC-4) | From: 10000076525 0114 Lara Nichole | I've never loved anyone who made me feel like shit. Inna relationship people need to build each other up not down |
| 120 | Instant Messages | Unknown | 9/4/2016 11:27:42 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | Right. |
| 121 | Instant Messages | Unknown | 9/4/2016 11:28:28 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | The thing is until we moved in with her other Baby daddy that's all we did for one another |
| 122 | Instant Messages | Unknown | 9/4/2016 11:29:31 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | Then after she let everyone come between us.  I want it back to how it was and she's told me so does she but now last night she told me move on...... |
| 123 | Instant Messages | Unknown | 9/4/2016 11:30:13 AM(UTC-4) | From: 10000076525 0114 Lara Nichole | Oh shit, I don't know man. I'm the last person to be giving relationship advice |
| 124 | Instant Messages | Unknown | 9/4/2016 11:30:31 AM(UTC-4) | From: 10001312594 7854 Josh Salyers | Lol. Nah |

I'm talking about suicide on at least in fliction here to myself

Lara Nichole

| # | Type | | Date/From | Message |
|---|---|---|---|---|
| 125 | Instant Messages | Unknown | 9/4/2016 11:31:10 AM(UTC-4) From: 1000007652260114 Lara Nichole | For real, I've never been in a relationship with anyone longer than 9 months |
| 126 | Instant Messages | Unknown | 9/4/2016 11:31:23 AM(UTC-4) From: 10001312594785 4 | Would you be willing to talk to her..... |
| 127 | Instant Messages | Unknown | 9/4/2016 11:32:18 AM(UTC-4) From: 1000007652260114 Lara Nichole | Idk man, barb don't really like me and I don't wanna stick my nose where II don't belong |
| 128 | Instant Messages | Unknown | 9/4/2016 11:32:54 AM(UTC-4) From: 10001312594785 4 Josh Salyers | She don't like you bc of things said to her about you |
| 129 | Instant Messages | Unknown | 9/4/2016 11:33:39 AM(UTC-4) From: 1000007652260114 Lara Nichole | Yea and that sucks, she don't even know me. Just what she hears about me |
| 130 | Instant Messages | Unknown | 9/4/2016 11:34:27 From: 10001312594785 4 Josh Salyers | Right |
| 131 | Instant Messages | Unknown | 9/4/2016 12:04:16 PM(UTC-4) From: 10001312594785 4 Josh Salyers | My life is on the line with this one sherranda. I can't do this pain anymore |
| 132 | Instant Messages | Unknown | 9/4/2016 12:15:18 PM(UTC-4) From: 10001312594785 4 Josh Salyers | Your comment is right. I wished only I found that woman that gives as I do..... I'm sorry. I don't know you but I really need a distraction from the thoughts I'm having..... I lost my life lastnight and I just feel numb to what I am feeling right now |
| 133 | Instant Messages | Unknown | 9/4/2016 12:16:07 PM(UTC-4) From: 1000021411181723 Linda Freshney | What comment |
| 134 | Instant Messages | Unknown | 9/4/2016 12:16:46 PM(UTC-4) From: 10001312594785 4 Josh Salyers | The one you just posted on lisa's post |
| 135 | Instant Messages | Unknown | 9/4/2016 12:17:00 PM(UTC-4) From: 1000021411181723 Linda Freshney | Rile |
| 136 | Instant Messages | Unknown | 9/4/2016 12:17:14 PM(UTC-4) From: 10001312594785 4 Josh Salyers | Image-1460986250451 1 (Empty File) |
| 137 | Instant Messages | Unknown | 9/4/2016 12:18:36 PM(UTC-4) From: 10001312594785 4 Josh Salyers | Something in your words and your profile has me thinking more about an alternative.... Barb is killing me |
| 138 | Instant Messages | Unknown | 9/4/2016 12:20:46 PM(UTC-4) From: 1000021411181723 Linda Freshney | Barb? |

Sherranda Gilk

| # | Type | Direction | Date/Time | From/To | Message |
|---|---|---|---|---|---|
| 139 | Instant Messages | Unknown | 9/4/2016 12:21:24 PM(UTC-4) | From: 10001312594785 Josh Salyers | The girl that has ripped my heart out of my chest and shredded it between her fingers...... |
| 140 | Instant Messages | Unknown | 9/4/2016 12:21:37 PM(UTC-4) | From: 10000214118172 3 Josh Salyers | Who barb |
| 141 | Instant Messages | Unknown | 9/4/2016 12:21:48 PM(UTC-4) | From: 10001312594785 4 Linda Freshney | If you just watch my page live feeds you will see |
| 142 | Instant Messages | Unknown | 9/4/2016 12:21:53 PM(UTC-4) | From: 10001312594785 4 Josh Salyers | Barbie Dalley |
| 143 | Instant Messages | Unknown | 9/4/2016 12:21:53 PM(UTC-4) | From: 10000214118172 3 Linda Freshney | |
| 144 | Instant Messages | Unknown | 9/4/2016 12:22:00 PM(UTC-4) | From: 10000214118172 3 Linda Freshney | Idk her |
| 145 | Instant Messages | Unknown | 9/4/2016 12:22:04 PM(UTC-4) | From: 10001312594785 4 | I know. |
| 146 | Instant Messages | Unknown | 9/4/2016 12:23:04 PM(UTC-4) | From: 10000214118172 3 Josh Salyers | K well hope u feel better gotta charge my phone have a Gd day |
| 147 | Instant Messages | Unknown | 9/4/2016 12:23:24 PM(UTC-4) | From: 10001312594785 4 Linda Freshney | You too hope we can talk later |
| 148 | Instant Messages | Unknown | 9/4/2016 12:25:50 PM(UTC-4) | From: 10001312594785 4 Josh Salyers | How are you |
| 149 | Call Log | Outgoing | 9/4/2016 1:34:51 PM(UTC-4) | To: +1231642441 9 My Wife | |
| 150 | Call Log | Outgoing | 9/4/2016 1:35:37 PM(UTC-4) | To: +1231642441 9 My Wife | |
| 151 | SMS Messages | Outgoing | 9/4/2016 1:36:29 PM(UTC-4) | To: +1231642441 9 Wife My | Barb I need you here to calm me.... Please...... |
| 152 | SMS Messages | Incoming | 9/4/2016 1:45:18 PM(UTC-4) | From: +1616312747 8 holland Amanda | How are you? |
| 153 | SMS Messages | Outgoing | 9/4/2016 1:46:10 PM(UTC-4) | To: +1616312747 8 holland Amanda | I'm numb |
| 154 | SMS Messages | Incoming | 9/4/2016 1:46:36 PM(UTC-4) | From: +1616312747 8 holland Amanda | What? |
| 155 | SMS Messages | Outgoing | 9/4/2016 1:47:47 PM(UTC-4) | To: +1616312747 8 holland Amanda | I'm Numb.... I'm dead inside and not sure how much more I'm gonna fight before I feel not a thing |
| | SMS Messages | Incoming | 9/4/2016 1:50:48 PM(UTC-4) | From: +1616312747 8 holland Amanda | Life hands us all bull shit gotta keep living its all you can do. |

*[Handwritten annotation:]* Post mode at 1:40pm

*[Handwritten annotation:]* A post talking about ME cutting... thinking about my wrists... One Cut... two cuts... four... what I have in my mind will ease this pain for real

| # | | | Time | From/To | Message |
|---|---|---|---|---|---|
| 157 | SMS Messages | Outgoing | 9/4/2016 1:51:38 PM(UTC-4) | To: 8163127478 holland Amanda | Gotta....lol |
| 158 | SMS Messages | Incoming | 9/4/2016 1:52:58 PM(UTC-4) | From: +16163127478 holland Amanda | Yup dont care correct my fucking grammar I dont claim to be perfect nor do I give a shit |
| 159 | SMS Messages | Incoming | 9/4/2016 1:52:59 PM(UTC-4) | From: +16163127478 holland Amanda | Shit |
| 160 | SMS Messages | Outgoing | 9/4/2016 1:53:14 PM(UTC-4) | To: 8163127478 holland Amanda | Not what I meant |
| 161 | SMS Messages | Outgoing | 9/4/2016 1:53:44 PM(UTC-4) | To: 8163127478 holland Amanda | You said I gotta keep on living. There are other option |
| 162 | SMS Messages | Incoming | 9/4/2016 1:54:41 PM(UTC-4) | From: +16163127478 holland Amanda | K |
| 183 | SMS Messages | Incoming | 9/4/2016 1:56:27 PM(UTC-4) | From: +16163127478 holland Amanda | And now I am done talking to you good byw |
| 164 | SMS Messages | Incoming | 9/4/2016 1:56:28 PM(UTC-4) | From: +16163127478 holland Amanda | Bye |
| 165 | SMS Messages | Outgoing | 9/4/2016 1:56:48 PM(UTC-4) | To: +16163127478 holland Amanda | Fine. Dueces |
| 166 | SMS Messages | Incoming | 9/4/2016 1:58:43 PM(UTC-4) | From: +16163127478 holland Amanda | (1/2) Yup ducues punk ass bitch who wants to give up because life got hard grow the fuck up buck up and be a damn man with a respectable job instead of a false |
| 167 | SMS Messages | Incoming | 9/4/2016 1:58:44 PM(UTC-4) | From: +16163127478 holland Amanda | (2/2) d ass pornstar! |
| 168 | SMS Messages | Outgoing | 9/4/2016 1:59:47 PM(UTC-4) | To: 8163127478 holland Amanda | Lol. Bitch you got nerve. Thanks for the number, I know how to find your bitch ass. Talk shit you gonna find out. |
| 189 | SMS Messages | Incoming | 9/4/2016 2:00:39 PM(UTC-4) | From: +16163127478 holland Amanda | and now I'm contacting Ottawa County Sheriff's Department because that is a threat I know people so f*** you |
| 170 | SMS Messages | Outgoing | 9/4/2016 2:00:41 PM(UTC-4) | To: 8163127478 holland Amanda | You don't know a FUCKING thing about a life that got hard. all you know is a hard dick |
| 171 | SMS Messages | Outgoing | 9/4/2016 2:01:08 PM(UTC-4) | To: 8163127478 holland Amanda | KNOW all the people you want. |
| 172 | SMS Messages | Incoming | 9/4/2016 2:01:11 PM(UTC-4) | From: +16163127478 holland Amanda | (1/2) Keep talking s*** I'm going to show this to a deputy but I expect a phone call from him because I know him personally and so does my family so keep on tal |
| 173 | SMS Messages | Incoming | 9/4/2016 2:01:12 PM(UTC-4) | From: +16163127478 holland Amanda | (2/2) king s*** you little punk ass b**** |
| 174 | SMS Messages | Outgoing | 9/4/2016 2:01:36 PM(UTC-4) | To: 8163127478 holland Amanda | Your people was right. You a whore with no life |
| 175 | SMS Messages | Incoming | 9/4/2016 2:02:28 PM(UTC-4) | From: +16163127478 holland Amanda | You just threatened me over a telecommunications device that is a felony in the state of Michigan dumbass read the laws before you want to keep talking s*** |

| # | Type | Direction | Timestamp | From / To | Message |
|---|---|---|---|---|---|
| 178 | SMS Messages | Incoming | 9/4/2016 2:02:29 PM(UTC-4) | From: +16163127478 holland Amanda | (1/2) Hahaha you don't know my people keep on talking s*** you lllttle mother f***** I'll come to Muskegon to kick your damn ass now call your f***** teeth out |
| 177 | SMS Messages | Incoming | 9/4/2016 2:02:30 PM(UTC-4) | From: +16163127478 holland Amanda | (2/2) you llttle skinny ass n***** ass lltle b**** |
| 178 | Call Log | Incoming | 9/4/2016 2:02:50 PM(UTC-4) | From: 6168283413 | |
| 179 | SMS Messages | Outgoing | 9/4/2016 2:03:23 PM(UTC-4) | To: 6163127478 holland Amanda | Come with it |
| 180 | SMS Messages | Outgoing | 9/4/2016 2:03:29 PM(UTC-4) | To: 6163127478 holland Amanda | I'll be waiting |
| 181 | SMS Messages | Incoming | 9/4/2016 2:03:59 PM(UTC-4) | From: +16163127478 holland Amanda | (1/2) Ha I am a whore with no llfe thars why I got a man a full time job a place to stay and I take care of my own. grow up get a job and get the f*** off my p |
| 182 | SMS Messages | Incoming | 9/4/2016 2:04:05 PM(UTC-4) | From: +16163127478 holland Amanda | (2/2) hone mother f***** peace out |
| 183 | SMS Messages | Outgoing | 9/4/2016 2:08:11 PM(UTC-4) | To: 6163127478 holland Amanda | Lol bitch I make more than you and that full time man. Hahahaha. You were Just gonna be a pawn to move there. But I got the Job here on top of my open contract hoe. So fuck you cunt. Go get your needle you fucking Junkie |
| 184 | Instant Messages | Unknown | 9/4/2016 2:11:49 PM(UTC-4) | From: 1000008863286679 | DID YOU GET MY MESSAGE? I am still busy I may In a bit. Jims at work ans it Is labor day weekend. and at randys tiki. |
| 185 | Instant Messages | Unknown | 9/4/2016 2:17:18 PM(UTC-4) | From: 10001312594784 Josh Salyers / Patricia Barnett | No. What message |
| 186 | SMS Messages | Incoming | 9/4/2016 2:28:54 PM(UTC-4) | From: +16163127478 holland Amanda | (1/4) Haha I'm not a Junkie so shut the f****** you lying bastard you don't know nothing about my damn llfe to keep your cocksuckers  e shut until you know and |
| 187 | SMS Messages | Incoming | 9/4/2016 2:28:58 PM(UTC-4) | From: +16163127478 holland Amanda | (2/4) me and I wasn't even planning on helping you I didn't even ask my friends If you can stay I didn't contact hotel and those Jobs and I gave it to you weren |
| 188 | SMS Messages | Incoming | 9/4/2016 2:29:00 PM(UTC-4) | From: +16163127478 holland Amanda | (3/4) 't going to get anywhere because I have no managers there I told them that you were worthless I told him you had no work ethic so you know what peace out |
| 189 | SMS Messages | Incoming | 9/4/2016 2:29:02 PM(UTC-4) | From: +16163127478 holland Amanda | (4/4) b**** you ain't my problem |

| # | Type | Direction | | Date/Time | From/To | Message |
|---|---|---|---|---|---|---|
| 190 | SMS Messages | Outgoing | | 9/4/2016 2:33:09 PM(UTC-4) | To: 6163127478 holland Amanda | Lol. Awwww well thank you . Enjoy your life without your daughter bc you are a worthless piece of shit bitch who yells at her and smokes your weed and cares only about the next dick you're riding |
| 191 | Instant Messages | | Unknown | 9/4/2016 2:48:47 PM(UTC-4) | From: 6974294B4 Stephanie Ann | I have family over so I can't call :( |
| 192 | Instant Messages | | Unknown | 9/4/2016 2:49:04 PM(UTC-4) | From: 10001312594785 Josh Salyers | Ok well after they leave then |
| 193 | Instant Messages | | Unknown | 9/4/2016 2:48:44 PM(UTC-4) | From: 6974294B4 Stephanie Ann | We can still talk on here until then :) |
| 194 | Instant Messages | | Unknown | 9/4/2016 2:49:48 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Do you have snapchat, |
| 195 | Instant Messages | | Unknown | 9/4/2016 2:51:05 PM(UTC-4) | From: 10001312594785 Josh Salyers | No on Snapchat but I can get it if you want me too. I had one but hated it |
| 196 | Instant Messages | | Unknown | 9/4/2016 2:51:18 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Really? I love snapchat! |
| 197 | Instant Messages | | Unknown | 9/4/2016 2:51:58 PM(UTC-4) | From: 10001312594785 Josh Salyers | Okay, I'll get it |
| 198 | Instant Messages | | Unknown | 9/4/2016 2:52:03 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Okay! |
| 199 | Searched Items | | Unknown | 9/4/2016 2:52:41 PM(UTC-4) | | snapchat |
| 199(1) | Searched Items | | Unknown | 9/4/2016 2:52:41 PM(UTC-4) | | snapchat |
| 200 | Installed Applications | | Unknown | 9/4/2016 2:53:18 PM(UTC-4) | | Snapchat |
| 200(1) | Installed Applications | | Unknown | 9/4/2016 2:53:18 PM(UTC-4) | | Snapchat |
| 201 | Instant Messages | | Unknown | 9/4/2016 2:54:37 PM(UTC-4) | From: 10001312594785 Josh Salyers | Image-14818698582883 (Empty File) |

Stephanie Ann

| # | Type | Direction | Timestamp | From/To | Content |
|---|------|-----------|-----------|---------|---------|
| 217 | Instant Messages | Unknown | 9/4/2016 3:14:47 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Alex's friend likes to record what he's doing and put weird filters on them |
| 218 | Instant Messages | Unknown | 9/4/2016 3:14:58 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Lol |
| 219 | Instant Messages | Unknown | 9/4/2016 3:15:30 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Yesterday he was brewing beer and had a weird tree filter on it |
| 220 | Instant Messages | Unknown | 9/4/2016 3:17:58 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | |
| 221 | Instant Messages | Unknown | 9/4/2016 3:18:31 PM(UTC-4) | From: 6974294B4 Stephanie Ann | There ya go |
| 222 | Instant Messages | Unknown | 9/4/2016 3:18:41 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | My Life missed a call from you. |
| 223 | Call Log | Incoming | 9/4/2016 3:18:41 PM(UTC-4) | To: 100013140874854 Barbra Dalley | |
| 224 | Instant Messages | Unknown | 9/4/2016 3:20:08 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Where is this message? Police deleted this !! |
| 225 | Instant Messages | Unknown | 9/4/2016 3:30:51 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Chosen4U87 |
| 226 | Instant Messages | Unknown | 9/4/2016 3:37:11 PM(UTC-4) | From: 6974294B4 Stephanie Ann | I added ya and snapped ya |
| 227 | Instant Messages | Unknown | 9/4/2016 3:37:15 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Add me on snap chat I guess |
| 228 | Instant Messages | Unknown | 9/4/2016 3:37:17 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | |
| 229 | Instant Messages | Unknown | 9/4/2016 3:37:46 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | I don't see anything |
| 230 | Instant Messages | Unknown | 9/4/2016 3:38:01 PM(UTC-4) | From: 6974294B4 Stephanie Ann | It says you have to add me still |
| 231 | Instant Messages | Unknown | 9/4/2016 3:38:09 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | How |

Image-1461976916 1097 (Empty File)

| 202 | Instant Messages | Unknown | 9/4/2016 2:54:54 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Yay@ |
| 203 | Instant Messages | Unknown | 9/4/2016 2:55:27 PM(UTC-4) | From: 10001312594785A Josh Salyers | Hmmmm. Yes we need to talk later |
| 204 | Instant Messages | Unknown | 9/4/2016 2:55:35 PM(UTC-4) | From: 6974294B4 Stephanie Ann | What? |
| 205 | Instant Messages | Unknown | 9/4/2016 2:58:46 PM(UTC-4) | From: 10001312594785A Josh Salyers | Nothing bad lol. |
| 206 | Instant Messages | Unknown | 9/4/2016 3:00:32 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Oh lol |
| 207 | Instant Messages | Unknown | 9/4/2016 3:07:22 PM(UTC-4) | From: 10001312594785A Josh Salyers | Omg it's taking forever |
| 208 | Instant Messages | Unknown | 9/4/2016 3:07:41 PM(UTC-4) | From: 10001312594785A Josh Salyers | |
| 209 | Instant Messages | Unknown | 9/4/2016 3:08:26 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Are you connected to wifi? |
| 210 | Instant Messages | Unknown | 9/4/2016 3:08:36 PM(UTC-4) | From: 10001312594785A Josh Salyers | Not yet |
| 211 | Instant Messages | Unknown | 9/4/2016 3:08:39 PM(UTC-4) | From: 10001312594785A Josh Salyers | Will be |
| 212 | Instant Messages | Unknown | 9/4/2016 3:09:22 PM(UTC-4) | From: 6974294B4 Stephanie Ann | That will help for sure |
| 213 | Instant Messages | Unknown | 9/4/2016 3:09:33 PM(UTC-4) | From: 10001312594785A Josh Salyers | Right |
| 214 | Instant Messages | Unknown | 9/4/2016 3:11:49 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Snapchat is so much fun. Why didn't you like it? |
| 215 | Instant Messages | Unknown | 9/4/2016 3:13:57 PM(UTC-4) | From: 10001312594785A Josh Salyers | Kills my battery so fast |
| 216 | Instant Messages | Unknown | 9/4/2016 3:14:20 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Yeah it does do that lol. |

Image-1461941556828115 (Empty File)

| # | Type | Direction | Timestamp | From | Message |
|---|------|-----------|-----------|------|---------|
| 232 | Instant Messages | Unknown | 9/4/2016 3:36:32 PM(UTC-4) | From: 10001312594784 Josh Salyers | Got it |
| 233 | Instant Messages | Unknown | 9/4/2016 3:38:34 PM(UTC-4) | From: 8974294844 Stephanie Ann | You swipe down on the camera screen and it will say added me and you click that and I should be there |
| 234 | Instant Messages | Unknown | 9/4/2016 3:48:41 PM(UTC-4) | From: 10001312594784 Josh Salyers | Barb. Please |
| 235 | Instant Messages | Unknown | 9/4/2016 4:03:01 PM(UTC-4) | From: 10001314097464 Barbie Dailey | What. I just woke up not that long ago |
| 236 | Instant Messages | Unknown | 9/4/2016 4:03:15 PM(UTC-4) | From: 10001312594784 Josh Salyers | Call me |
| 237 | Instant Messages | Unknown | 9/4/2016 4:03:22 PM(UTC-4) | From: 10001314097464 Barbie Dailey | Y |
| 238 | Instant Messages | Unknown | 9/4/2016 4:03:25 PM(UTC-4) | From: 10001312594784 Josh Salyers | Please |
| 239 | Instant Messages | Unknown | 9/4/2016 4:03:28 PM(UTC-4) | From: 10001314097464 Barbie Dailey | Y |
| 240 | Instant Messages | Unknown | 9/4/2016 4:03:39 PM(UTC-4) | From: 10001312594784 Josh Salyers | Barb. Just please call me |
| 241 | Instant Messages | Unknown | 9/4/2016 4:03:46 PM(UTC-4) | From: 10001314097464 Barbie Dailey | Tell me y |
| 242 | Instant Messages | Unknown | 9/4/2016 4:04:03 PM(UTC-4) | From: 10001312594784 Josh Salyers | You will know when you call  just please call me |
| 243 | Instant Messages | Unknown | 9/4/2016 4:07:53 PM(UTC-4) | From: 10001314097464 Barbie Dailey | My Life called you. |
| 244 | Call Log | Incoming | 9/4/2016 4:07:53 PM(UTC-4) | From: 10001314097464 Barbie Dailey | |
| 245 | Instant Messages | Unknown | 9/4/2016 4:08:07 PM(UTC-4) | From: 10001314097464 Barbie Dailey | Really... |
| 246 | Instant Messages | Unknown | 9/4/2016 4:08:26 PM(UTC-4) | From: 10001312594784 Josh Salyers | My Life missed a call from you. |

Barbara Ann Dailey

I'm not acquiring or fighting

| # | Type | Direction | Date/Time | From/To | Message |
|---|---|---|---|---|---|
| 247 | Call Log | Incoming | 9/4/2016 4:08:26 PM(UTC-4) | To: 10001314097464654 Barbie Dailey From: | |
| 248 | Instant Messages | Unknown | 9/4/2016 4:08:43 PM(UTC-4) | From: | Why you hang up. I wasn't fighting with you |
| 249 | Instant Messages | Unknown | 9/4/2016 4:11:18 PM(UTC-4) | From: 1000131258947854 Josh Salyers | You'll remember this barb... trust me. Just know that you had a very good man. I love you but clearly you want to prove EVERYONE right about your feelings for men and in life itself |
| 250 | Instant Messages | Unknown | 9/4/2016 4:11:24 PM(UTC-4) | From: 1000131258947854 Josh Salyers | I love you. |
| 251 | Instant Messages | Unknown | 9/4/2016 4:14:50 PM(UTC-4) | From: Josh Salyers | What the fuck ever I. Just leave me the hell alond |
| 252 | Instant Messages | Unknown | 9/4/2016 4:15:19 PM(UTC-4) | From: 10001314097464654 Barbie Dailey | Okay. Your call |
| 253 | Instant Messages | Unknown | 9/4/2016 4:15:28 PM(UTC-4) | From: 1000131258947854 Josh Salyers | Just know I love you |
| 254 | Instant Messages | Unknown | 9/4/2016 4:15:40 PM(UTC-4) | From: 1000131258947854 Josh Salyers | Bye. LEAVE ME THE HELL ALONE |
| 255 | SMS Messages | Incoming | 9/4/2016 4:19:37 PM(UTC-4) | From: 10001314097464654 Barbie Dailey | Block me.... okay they you can just burn in hell.... you need to get out of MY DAD'S he is not your family |
| 256 | SMS Messages | Outgoing | 9/4/2016 4:20:30 PM(UTC-4) | To: +12316424419 Wife My | You said leave you alone barb. You hung up on me and I'm TRYING to keep myself from the END AND TOU WONT HELP ME |
| 257 | Call Log | Outgoing | 9/4/2016 4:21:30 PM(UTC-4) | To: +12316424419 My Wife | |
| 258 | Instant Messages | Unknown | 9/4/2016 4:24:15 PM(UTC-4) | From: 887429484 Stephanie Ann | Where did you go?  —— Stephanie Ann |
| 259 | SMS Messages | Outgoing | 9/4/2016 4:25:07 PM(UTC-4) | To: +12316424419 Wife My | I'm asking you to leave this on a positive level and you won't even so that. Barb my head is running in the wrong direction and I need you to calm it |
| 260 | SMS Messages | Incoming | 9/4/2016 4:25:13 PM(UTC-4) | From: +12316424419 Wife My | Well you try to push me an you don't need to, I'm not with you an how it stands not we will never be together |
| 281 | SMS Messages | Incoming | 9/4/2016 4:25:35 PM(UTC-4) | From: +12316424419 Wife My | Find a new place to life |
| 262 | SMS Messages | Incoming | 9/4/2016 4:25:36 PM(UTC-4) | From: +12316424419 Wife My | Luve |

*(handwritten annotation)* I left her alone and blocked her on facebook then

*(handwritten annotation)* She's mad because I blocked her and was leavin her alone

| # | Type | Direction | Timestamp | From/To | Message |
|---|---|---|---|---|---|
| 263 | SMS Messages | Incoming | 9/4/2016 4:25:42 PM(UTC-4) | From: +12316424419 Wife My | live |
| 264 | SMS Messages | Outgoing | 9/4/2016 4:25:58 PM(UTC-4) | To: +12316424419 Wife My | Then COME MEET ME AND JUST Talk, no fights ✳ |
| 285 | SMS Messages | Outgoing | 9/4/2016 4:26:23 PM(UTC-4) | To: +12316424419 Wife My | Dad said I'm not going anywhere |
| 266 | SMS Messages | Incoming | 9/4/2016 4:26:46 PM(UTC-4) | From: +12316424419 Wife My | Then I won't be there till your gone |
| 267 | SMS Messages | Outgoing | 9/4/2016 4:28:21 PM(UTC-4) | To: +12316424419 Wife My | You want me gone then come TALK to me, get me through what I am feeling ✳ |
| 268 | SMS Messages | Incoming | 9/4/2016 4:28:50 PM(UTC-4) | From: +12316424419 Wife My | That's not my responsibility |
| 269 | SMS Messages | Outgoing | 9/4/2016 4:30:19 PM(UTC-4) | To: +12316424419 Wife My | BARB I WANT TO DIE RIGHT NOW.. IM TEMPTED TO RUN UP IN THE hood and get myself shot |
| 270 | SMS Messages | Incoming | 9/4/2016 4:30:26 PM(UTC-4) | From: +12316424419 Wife My | My family is an now that you won't leave my dad's he won't be seeing me or MY GIRLS until you are gone ✳ |
| 271 | SMS Messages | Outgoing | 9/4/2016 4:30:36 PM(UTC-4) | To: +12316424419 Wife My | It is YOUR responsibility |
| 272 | SMS Messages | Incoming | 9/4/2016 4:30:49 PM(UTC-4) | From: +12316424419 Wife My | No the fuck it's not |
| 273 | SMS Messages | Incoming | 9/4/2016 4:30:59 PM(UTC-4) | From: +12316424419 Wife My | An neither are you |
| 274 | SMS Messages | Outgoing | 9/4/2016 4:31:41 PM(UTC-4) | To: +12316424419 Wife My | Yes it is Bc you made me fall in love with you then ripped it all apart with your games |
| 275 | SMS Messages | Outgoing | 9/4/2016 4:33:16 PM(UTC-4) | To: +12316424419 Wife My | Since you WANT me out of your life and I'm such a BAD PERSON, stay out of mine til you grow the fuck up.  But if you need someone to talk to you know I'm here. ✳ |
| 276 | Instant Messages | Unknown | 9/4/2016 4:33:31 PM(UTC-4) | From: 897429484 Stephanie Ann | Josh?  ~Stephanie Ann |
| 277 | SMS Messages | Incoming | 9/4/2016 4:34:03 PM(UTC-4) | From: +12316424419 Wife My | If you want me to stay out of your life then you are not there for me to talk to ✳ |
| 278 | SMS Messages | Incoming | 9/4/2016 4:34:12 PM(UTC-4) | From: +12316424419 Wife My | I didn't make you do shit you feel in love with me way to fast. You moved the relationship we had to fast. So no its not my fault. An if you wanna keep that shit up then jump off a cliff... I'm not dealing with this |
| 279 | SMS Messages | Outgoing | 9/4/2016 4:34:44 PM(UTC-4) | To: +12316424419 Wife My | OK. NOT A PROBLEM. |
| 280 | SMS Messages | Incoming | 9/4/2016 4:34:55 PM(UTC-4) | From: +12316424419 Wife My | Whatever bye |
| 281 | SMS Messages | Outgoing | 9/4/2016 4:36:18 PM(UTC-4) | To: +12316424419 Wife My | I LOVE YOU. ENJOY YOUR LIFE AND MY BLOOD IS ON YOUR HANDS ✳ |

Again I am doing what she said to get out of her life

then

She told me jump off a cliff so I was gonna walk to Lake Michigan to do it

| # | Type | | Date/Time | From | Content | Filename | |
|---|---|---|---|---|---|---|---|
| 282 | Instant Messages | Unknown | 9/4/2016 4:38:58 PM(UTC-4) | From: 697426484 Stephanie Ann | You're seeing my messages but not writing back.. that's cool | | |
| 283 | Instant Messages | Unknown | 9/4/2016 4:42:00 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | | 14193820_1462424 09156623_5873132 90_n.png.jpg | |
| 284 | Instant Messages | Unknown | 9/4/2016 4:42:15 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | | 14248915_1462424 92488948_1045795 770_n.png.jpg | Yes |
| 285 | Instant Messages | Unknown | 9/4/2016 4:42:15 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Pic's Deleted all of these | | |
| 286 | Instant Messages | Unknown | 9/4/2016 4:42:18 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | | 13900407_1462425 49156609_3971397 21_n.png.jpg | |
| 287 | Instant Messages | Unknown | 9/4/2016 4:42:22 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | I sent all these | 14256289_1462425 82488939_4586487 31_n.png.jpg | |
| 288 | Instant Messages | Unknown | 9/4/2016 4:42:24 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | to Stephani's Ann. | 14208943_1462425 75823273_1302638 644_n.png.jpg | |
| 289 | Instant Messages | Unknown | 9/4/2016 4:42:24 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | | | Yes |
| 290 | Instant Messages | Unknown | 9/4/2016 4:42:26 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Sceen shots of the | 14193821_1462425 95823271_7340980 57_n.png.jpg | |
| 291 | Instant Messages | Unknown | 9/4/2016 4:42:26 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | entire conversation | | Yes |
| 292 | Instant Messages | Unknown | 9/4/2016 4:42:28 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | with Beeb and Z. | 14260484_1462426 12480936_1198074 283_n.png.jpg | |
| 293 | Instant Messages | Unknown | 9/4/2016 4:42:28 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Because Police deleted these | | Yes |
| 294 | Instant Messages | Unknown | 9/4/2016 4:42:30 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | Stephanie would not be able to be used to get | 14249320_1462426 22480935_1742168 86_n.png.jpg | |
| 295 | Instant Messages | Unknown | 9/4/2016 4:42:30 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | these messages admitted | | Yes |
| 296 | Instant Messages | Unknown | 9/4/2016 4:42:32 PM(UTC-4) | From: 10001312594 7854 Josh Salyers | and Jesica didn't call her as a witness as I wanted | 14193807_1462426 29156601_1028661 006_n.png.jpg | |

| | | | | | |
|---|---|---|---|---|---|
| 297 | Instant Messages | Unknown | 9/4/2016 4:42:32 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14218538_1462426 45823286_1320848 003_n.png.jpg | Yes |
| 298 | Instant Messages | Unknown | 9/4/2016 4:42:34 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 299 | Instant Messages | Unknown | 9/4/2016 4:42:34 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 300 | Instant Messages | Unknown | 9/4/2016 4:42:36 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 301 | Instant Messages | Unknown | 9/4/2016 4:42:36 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14218580_1462426 82489831_5752108 96_n.png.jpg | Yes |
| 302 | Instant Messages | Unknown | 9/4/2016 4:42:38 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 303 | Instant Messages | Unknown | 9/4/2016 4:42:38 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14194332_1462426 79156596_5518714 30_n.png.jpg | Yes |
| 304 | Instant Messages | Unknown | 9/4/2016 4:42:40 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14193746_1462426 82489828_1443281 999_n.png.jpg | Yes |
| 305 | Instant Messages | Unknown | 9/4/2016 4:42:40 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 306 | Instant Messages | Unknown | 9/4/2016 4:42:42 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14249013_1462426 89156695_2983360 87_n.png.jpg | Yes |
| 307 | Instant Messages | Unknown | 9/4/2016 4:42:42 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 308 | Instant Messages | Unknown | 9/4/2016 4:42:44 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14269750_1462426 99156594_1516946 472_n.png.jpg | Yes |
| 309 | Instant Messages | Unknown | 9/4/2016 4:42:44 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 310 | Instant Messages | Unknown | 9/4/2016 4:42:44 PM(UTC-4) | From: 1000131258947854 Josh Salyers | |
| 311 | Instant Messages | Unknown | 9/4/2016 4:42:45 PM(UTC-4) | From: 1000131258947854 Josh Salyers | 14256567_1462427 12489826_1073686 392_n.png.jpg | Yes |

Police
Deleted all
of these
to Stephen or from
of Conversation
Between Beth and
I

| # | Type | Direction | Date/Time | From/To | Content |
|---|------|-----------|-----------|---------|---------|
| 312 | Instant Messages | Unknown | 9/4/2016 4:42:45 PM(UTC-4) | From: 10001312594784 Josh Salyers | |
| 313 | Instant Messages | Unknown | 9/4/2016 4:42:59 PM(UTC-4) | From: 10001312594784 Josh Salyers | That's where I was, Sorry |
| 314 | Instant Messages | Unknown | 9/4/2016 4:43:19 PM(UTC-4) | From: 10001312594784 Josh Salyers | Bout to get in the shower |
| 315 | Instant Messages | Unknown | 9/4/2016 4:44:13 PM(UTC-4) | From: 697429484 Stephanie Ann | Okay now block her and be done with it |
| 316 | Instant Messages | Unknown | 9/4/2016 4:44:42 PM(UTC-4) | From: 10001312594784 Josh Salyers | I know inside I won't be able to but I'm trying |
| 317 | Instant Messages | Unknown | 9/4/2016 4:45:16 PM(UTC-4) | From: 10001312594784 Josh Salyers | I'm getting in the shower. Got to look good for my next action. At least smell good |
| 318 | Instant Messages | Unknown | 9/4/2016 4:45:37 PM(UTC-4) | From: 10001312594784 Josh Salyers | You got her number .... |
| 319 | Instant Messages | Unknown | 9/4/2016 4:47:57 PM(UTC-4) | From: 697429484 Stephanie Ann | Stop |
| 320 | Instant Messages | Unknown | 9/4/2016 4:47:59 PM(UTC-4) | From: 697429484 Stephanie Ann | Jesus |
| 321 | Call Log | Outgoing | 9/4/2016 4:52:19 PM(UTC-4) | To: +12316424419 My Wife | |
| 322 | Call Log | Outgoing | 9/4/2016 4:53:41 PM(UTC-4) | To: +12316424419 My Wife | |
| 323 | Call Log | Outgoing | 9/4/2016 4:54:29 PM(UTC-4) | To: 2317308729 My Wife | |
| 324 | Call Log | Outgoing | 9/4/2016 4:57:25 PM(UTC-4) | To: +14056646359 | |
| 325 | Call Log | Outgoing | 9/4/2016 4:58:58 PM(UTC-4) | To: 8163073346 David | |
| 326 | Call Log | Outgoing | 9/4/2016 5:00:26 PM(UTC-4) | To: 2317308729 My Wife | |
| 327 | Instant Messages | Unknown | 9/4/2016 5:01:26 PM(UTC-4) | From: 755336489 Tina Marie Varela | do I know you |
| 328 | Call Log | Outgoing | 9/4/2016 5:01:27 PM(UTC-4) | To: 2317308729 My Wife | |
| 329 | SMS Messages | Incoming | 9/4/2016 5:32:43 PM(UTC-4) | From: +16172400506 Matt | Can't text what you wanna say? |



Handwritten annotations: "Where are ALL these calls from Barb and missed calls/texts?" with arrow "talking about suicide..."

"Call made in front of cameras on Stecks in front of Kevin Sanders house"

"Barb texts me telling me, 'I'm going for a walk. I'll see you if I see you. I love and I'm sorry.' I missed her call and so I call her back 3 times before she answers it."

"Police deleted this → Yes"

| # | Type | Direction | Timestamp | From/To | Content |
|---|------|-----------|-----------|---------|---------|
| 330 | Instant Messages | Unknown | 9/4/2016 6:16:10 PM(UTC-4) | From: 6974294B4 Stephanie Ann | How are you doing? |
| 331 | Instant Messages | Unknown | 9/4/2016 7:03:04 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Good? Not good? |
| 332 | Call Log | Incoming | 9/4/2016 7:10:46 PM(UTC-4) | From: 2317308729 My Wife | |
| 333 | Call Log | Outgoing | 9/4/2016 7:15:51 PM(UTC-4) | To: 911 | |
| 334 | Instant Messages | Unknown | 9/4/2016 8:17:52 PM(UTC-4) | From: 6974294B4 Stephanie Ann | ..... |
| 335 | Instant Messages | Unknown | 9/4/2016 9:00:27 PM(UTC-4) | From: 10000030458B001 Christmas Done Cox | Are you okay |
| 336 | Instant Messages | Unknown | 9/4/2016 9:04:31 PM(UTC-4) | From: 15062B7483 Wendy Varela | I swear to God if u killed my daughter u will have hell to pay |
| 337 | Instant Messages | Unknown | 9/4/2016 9:18:12 PM(UTC-4) | From: 100000B6326679 Patricia Barnett | So Barb posted you blocked her 7 and she keeps telling you she doesn't love you and you cant make a person love someone that they don't love, but you wont move on |
| 338 | SMS Messages | Incoming | 9/4/2016 9:41:17 PM(UTC-4) | From: +1231757794 Carlson Doug | What the fuck did you do?. |
| 339 | Instant Messages | Unknown | 9/4/2016 10:32:17 PM(UTC-4) | From: 100000765250114 Lara Nichole | Hey |
| 340 | Instant Messages | Unknown | 9/4/2016 10:33:02 PM(UTC-4) | From: 100000765250114 Lara Nichole | Wtf is going on, you slit barbs throat dude, what? |
| 341 | Instant Messages | Unknown | 9/4/2016 10:37:40 PM(UTC-4) | From: 6974294B4 Stephanie Ann | Hey Josh! |
| 342 | SMS Messages | Incoming | 9/4/2016 10:52:45 PM(UTC-4) | From: +16164028667 | Hey you! |

Handwritten annotations:
- Stephanie Ann worried about me
- Call from Barb after I left and was on Neahy St
- at this 51 audio record shows Hello 211 Call answered by 911
- Stephanie Ann

## CASE SUPPLEMENTAL REPORT

Printed: 10/17/2016 13:11

*Muskegon Police Department*

OCA: **201618477**

THE INFORMATION BELOW IS CONFIDENTIAL - FOR USE BY AUTHORIZED PERSONNEL ONLY

**Case Status:** *ARREST*        **Case Mng Status:** *ACTIVE*        **Occurred:** *09/04/2016*

**Offense:** *MURDER / NON-NEGLIGENT*

---

**Investigator:** *LISKEY, SCOTT G*    *(MUPDSGLI)*        **Date / Time:** *09/23/2016 05:38:45, Friday*

**Supervisor:** *FINE, THOMAS W*    *(MUPDTWFI)*        **Supervisor Review Date / Time:** *09/23/2016 06:33:18, Friday*

**Contact:**        **Reference:** *Supplement*

---

9-23-16

INFORMATION:

   I responded to the jail to retrieve a copy of a letter written by Josh Salyers. In the letter he talks about the homicide in question. I placed the multi page letter into property.

CLOSED LISKEY

---

Investigator Signature                    Supervisor Signature

User: MCSDKSIZ.

MUSKEGON COUNTY SHERIFF

09/08/2016 09:11

| Incident #: 2016-354087 | | | Shift: All | |
|---|---|---|---|---|
| Reporting Officer: Neel, Marci J | | | Report Date/Time: 09/06/2016 02:49:49 | |
| DOW: Monday | Post: | | Facility: MUSKEGON COUNTY JAIL | |
| Location Code: JAIL INCIDENT | | | Location Desc: GENERAL INFO - SALYERS, JOSHUA | |
| Reviewed By: | | | | |
| Incident Description: General Information | | | | |
| Additional Action: | | | | |

| Inmates Involved: | | | | |
|---|---|---|---|---|
| Name Code | Booking # | Name | Location | No. Viol |
| | 77320 | Joshua Michael Salyers | MCJ, FLOOR 1, HD12, 12-04 | 0 |

**Incident Description:**

DATE:         September 05, 2016
TIME:          20:00Hours
LOCATION:    Booking
INCIDENT TYPE:   General Information

INMATE(S) INVOLVED:

Salyer, Joshua  w/m  dob: 08-26-1987

INFORMATION:

Salyers is here on a charge of murder.  While I was working in booking tonight Salyers and another inmate, Eric Emory, got into an argument while in their individual cell.  During the course of the argument Salyers yelled to Emory "I'll slit your throat and watch you lay there. I'm here for murder." As the argument continued Salyers told Emory something to the effect of: I killed her and now I have to live with it and it tearing me up inside.  Salyers asked me several times this evening to speak to a "jail house psychiatrist" to talk out some things.

ACTIONS TAKEN:

I notified Command.

Disposition: Pending Further                    Disposition Date: 09/06/2016

CASE SUPPLEMENTAL REPORT                    Printed: 10/17/2016 13:11

*Muskegon Police Department*                                    OCA: **201618477**

THE INFORMATION BELOW IS CONFIDENTIAL - FOR USE BY AUTHORIZED PERSONNEL ONLY

Case Status: *ARREST*              Case Mng Status: *ACTIVE*              Occurred: *09/04/2016*

   Offense: *MURDER / NON-NEGLIGENT*

| | | | |
|---|---|---|---|
| Investigator: | *GUST, JAMES P* | *(MUPDJPG1)* | Date / Time: *09/07/2016 14:58:52, Wednesday* |
| Supervisor: | *GUST, JAMES P* | *(MUPDJPG1)* | Supervisor Review Date / Time: *09/08/2016 14:55:53, Thursday* |
| Contact: | | | Reference: *Supplement* |

Information:
    On 9-4-16, I received a call from Sgt Haug about the complaint. I responded into assist with the investigation.

Actions on 9-4-16:
    Det Stratton and Det Luker interviewed Joshua Sayler. He signed a consent form for swabbing of his skin and a buccal swab. I saw that there were several places on his body that had blood on them. Det Luker took pictures of Sayler. After Det Luker took pictures of Sayler, I obtained the swabs and buccal swab. For the buccal swab, I used a Whatman OmniSwab rubbing the inside of his right and left cheek. For the left hand and right calf, I used swabs and sterile water provided by MSP lab personnel. For the left hand swab, I swabbed the back and palm of his hand by his index finger. For the right calf swab, I swabbed the back of his right calf.

Actions on 9-6-16:
    Sgt Straus obtained a DVR from Kevin Sander for his surveillance system. I down loaded videos from the system on to a flash drive. There were 5 cameras: CH1, CH2, CH4, CH5, CH7. I down loaded them from 14:00 to 20:59. Each camera has several files. I changed the file names to begin with the camera and the time period the file covers. I also placed the videos into the photo folder for this complaint.

Actions on 9-7-16:
    I returned the DVR to Kevin Sander. While I was returning it, I was informed that Becky Arends want to speak with me. I went to 1432 Jiroch and spoke with her. She had a Samsung Galaxy S4 Active cell phone which she said was Barbara Dailey's. She said it was Barbara Dailey's and told me that the pin is 0801. I placed the cell phone into airplane mode. I gave it to Det Luker.
    I reviewed the videos for the time period between 19:00 and 19:59. CH1 is on the front of the house near the southeast corner and it points to the northeast. This camera has 1432 Jiroch in the frame. CH2 is on the north side of the house and it points to the east down the driveway. CH4 is on the front of the house near the northeast corner and it points to the southeast. CH7 is on the front of the house near the steps and it points to the east. On the south edge of the viewing area there is an open which allows viewing of the alley on the east side of Jiroch. Below are the points that I found.

| | | |
|---|---|---|
| CH7 | 7:06:14 | Both of them are walking north in the alley. |
| CH1 | 7:07:12 | Both of them are walking along south side 1432 Jiroch to the front of the house. |
| CH1 | 7:07:26 | Both of them walk onto the porch and go inside. |
| CH7 | 7:14:48 | He is walking south in the alley. |
| CH4 | 7:12:22 | He is walking west on north side of Grand, then turns north on Jiroch on the east side of Jiroch. |
| CH7 | 7:17:48 | He is walking north on Jiroch on the east side. |
| CH2 | 7:17:53 | He is walking north on Jiroch on the east side. |
| CH1 | 7:17:58 | He is walking north on Jiroch on the east side. |
| CH1 | 7:18:16 | He goes onto the porch and inside. |
| CH1 | 7:20:15 | He goes outside and stands at edge of stairs. |

Investigator Signature                          Supervisor Signature

Page 50

## CASE SUPPLEMENTAL REPORT

Printed: 10/17/2016 13:11

*Muskegon Police Department*                                        OCA: **201618477**

THE INFORMATION BELOW IS CONFIDENTIAL - FOR USE BY AUTHORIZED PERSONNEL ONLY

Case Status: *ARREST*                    Case Mng Status: *ACTIVE*                    Occurred: *09/04/2016*

Offense: *MURDER / NON-NEGLIGENT*

Investigator: *GUST, JAMES P    (MUPDJPG1)*                    Date / Time: *09/07/2016 14:58:52, Wednesday*

Supervisor: *GUST, JAMES P    (MUPDJPG1)*        Supervisor Review Date / Time: *09/08/2016 14:55:53, Thursday*

Contact:                                                    Reference: *Supplement*

| | | |
|---|---|---|
| CH1 | 7:20:37 | He goes inside. |
| CH1 | 7:20:49 | He goes outside into the yard and by sidewalk. |
| CH1 | 7:21:20 | He goes to the steps and sits down on them. |
| CH1 | 7:22:31 | He goes inside. |
| CH1 | 7:25:29 | First officer is heading west on Irwin and then south on Jiroch. |
| CH1 | 7:25:52 | First officer enters house. |

Sgt J Gust

Investigator Signature                    Supervisor Signature